# Exhibit C

Hillsborough North

# Case Summary

### Case No. 216-2020-CV-00027

| | | | |
|---|---|---|---|
| **Natalie Anderson, et al v Hilton Hotels Worldwide Inc., et al** | § | Location: | **Hillsborough North** |
| | § | Judicial Officer: | **Messer, Amy B** |
| | § | Filed on: | **01/03/2020** |

---

## Case Information

| | |
|---|---|
| Case Type: | Tort-Intentional |
| Case Status: | **10/21/2022  Pleading(s) Pending** |

## Assignment Information

**Current Case Assignment**

| | |
|---|---|
| Case Number | 216-2020-CV-00027 |
| Court | Hillsborough North |
| Date Assigned | 01/03/2020 |
| Judicial Officer | Messer, Amy B |

---

## Party Information

| | | |
|---|---|---|
| **Plaintiff** | **Anderson, Natalie** | **Pro Se** (617)710-7093(H) |
| | **Bissasor, Andre** | **Pro Se** (781)492-5675(H) |
| **Defendant** | **Akridge, Dave** #88 | |
| | **Arnold, Stephen** #88 | |
| | **Aufiero, Marie** #88 | |
| | **Aufiero, Richard** #88 | |
| | **Blackstone Group Inc.** #88 | |
| | **Burgos, Sergio** #88 | |
| | **Dasilva, Cindy** #88 | |
| | **Donais, Craig** | **Hilliard, Russell F. ESQ** *Retained* 603-224-7791(W) |
| | **Flatley, John J.** #88 | |
| | **Gonzalez, Nanette** #88 | |
| | **Gray, Jonathan** #88 | |

**Hillsborough North**

## Case Summary

### Case No. 216-2020-CV-00027

**Great American Hotel Group**
#88

**Hilton Hotels Worldwide Inc.**
#88

**Homewood Suites of Nashua**
#88

**John Flatley Company**
#88

**Michaud, Shelagh**
#88

**Nassetta, Chris**
#88

**Robitaille, Adam**
#88

**Snow, Brian**
#88

**Terrell, Karl**
#88

**Yeager, Karen**
#88

| | |
|---|---|
| **Attorney - OTHER** | **Donais, Craig S ESQ** |
| | **Michaud, Shelagh C.N. ESQ** |

---

## Events and Orders of the Court

| | | |
|---|---|---|
| 01/03/2020 | Complaint - Civil<br>*Filer: Natalie Anderson* | Index # 1 |
| 01/03/2020 | Appearance<br>*of Pro Se Plt* | Index # 2 |
| 01/03/2020 | Other<br>*Complaint* | Index # 3 |
| 01/09/2020 | Summons on Complaint<br>*Env #960307 (NO SERVICE)* | Index # 4 |
| 02/12/2020 | Motion to Extend Time for Service<br>*Filer: Natalie Anderson* | Index # 5 |
| 02/21/2020 | Granted    (Judicial Officer: Anderson, David A)<br>*Env #1044548* | |
| 04/23/2020 | Motion to Extend Time for Service<br>*Second/Plt* | Index # 6 |
| 05/04/2020 | Granted    (Judicial Officer: Anderson, David A)<br>*Env #1134062* | |
| 05/29/2020 | Appearance<br>*of Pro Se Plt Andre Bissator* | Index # 7 |
| 05/29/2020 | Email-Address Notification or Change<br>*Plt Andre Bissator* | Index # 8 |
| 05/29/2020 | Request for Reissued Summons<br>*Plt* | |

**Hillsborough North**

## Case Summary

### Case No. 216-2020-CV-00027

| | | |
|---|---|---|
| 06/03/2020 | Summons on Complaint<br>*Env 1174719 (NO SERVICE)* | Index # 9 |
| 07/07/2020 | Motion to Extend Time for Service<br>*Third/Plts* | Index # 10 |
| 07/14/2020 | Granted    (Judicial Officer: Anderson, David A)<br>*Env #1232560* | |
| 09/16/2020 | Motion to Extend Time for Service<br>*Fourth/Plts* | Index # 11 |
| 09/17/2020 | Consumer Protection Letter<br>*Sent to DOJ with Complaint* | Index # 12 |
| 09/17/2020 | Granted    (Judicial Officer: Anderson, David A)<br>*env 1330019* | |
| 12/11/2020 | Motion to Extend Time for Service<br>*Fifth/Plts* | Index # 13 |
| 12/14/2020 | Granted    (Judicial Officer: Anderson, David A)<br>*Env. 1470288* | |
| 02/12/2021 | Motion to Extend Time for Service<br>*Sixth/Plts* | Index # 14 |
| 02/12/2021 | Motion to Seal<br>*Sixth Motion to Extend Time/Plts* | Index # 15 |
| 02/15/2021 | Granted    (Judicial Officer: Anderson, David A)<br>*env# 1572349* | |
| 02/15/2021 | Granted    (Judicial Officer: Anderson, David A)<br>*env# 1572361* | |
| 04/16/2021 | Motion to Seal<br>*duplicate #18/Plts* | Index # 16 |
| 04/16/2021 | Motion to Extend Time for Service<br>*60 days-Seventh/Plts* | Index # 17 |
| 04/16/2021 | Motion to Seal<br>*Seventh Motion to Extend Time - Plfs* | Index # 18 |
| 04/19/2021 | Granted    (Judicial Officer: Anderson, David A)<br>*Env #1692044* | |
| 04/19/2021 | Granted    (Judicial Officer: Anderson, David A)<br>*Env #1692044* | |
| 05/21/2021 | Motion to Extend Time for Service<br>*120 days-(8th) Final/Plt* | Index # 19 |
| 05/21/2021 | Motion to Seal<br>*Final mo to extend time for service/Plts* | Index # 20 |
| 05/24/2021 | Granted    (Judicial Officer: Anderson, David A)<br>*env# 1751087* | |
| 07/12/2021 | Motion to Continue<br>*7-20-21 hg and allot 1 hour-Emergency-Plt* | Index # 21 |
| 07/13/2021 | Denied    (Judicial Officer: Anderson, David A)<br>*Env # 1833606* | |
| 07/15/2021 | Other<br>*Notice of Filing/Plt* | Index # 22 |
| 07/15/2021 | Motion for Clarification<br>*of Order of 7-13-21/Plt* | Index # 23 |
| 07/15/2021 | Motion to Seal<br>*Motion for Clarification/Plt* | Index # 24 |

**Hillsborough North**

## Case Summary

### Case No. 216-2020-CV-00027

| | | |
|---|---|---|
| 07/15/2021 | Granted     (Judicial Officer: Anderson, David A) | |
| | *Env # 1839049* | |
| 07/15/2021 | Granted in Part     (Judicial Officer: Anderson, David A) | |
| | *Env # 1839049* | |
| 07/20/2021 | **Motion Hearing**   (9:30 AM)   (Judicial Officer: Anderson, David A) | |
| | *Webex - (AMENDED NOTICE -WEBEX) Mo to Extend Time to Serve Process or File Stipulation fo Dismissal (WEBEX) Env #1752392 - Amended NOH 1833749 (Third Amended Env # 1839049)* | |
| | *Hearing Held* | |
| 07/20/2021 | Granted     (Judicial Officer: Anderson, David A) | |
| | *Env # 1844155* | |
| 10/25/2021 | Motion to Extend Time for Service | Index # 25 |
| | *(9th) Plts* | |
| 10/25/2021 | Motion to Seal | Index # 26 |
| | *mo to extend time to serve-Plts* | |
| 10/27/2021 | Granted     (Judicial Officer: Anderson, David A) | |
| | *Env 2013516* | |
| 10/27/2021 | Granted     (Judicial Officer: Anderson, David A) | |
| | *Env 2013516* | |
| 11/24/2021 | Motion to Extend Time for Service | Index # 27 |
| | *(10th) Final-Plts* | |
| 11/24/2021 | Motion to Seal | Index # 28 |
| | *mo ext time for service-Plts* | |
| 11/29/2021 | Granted     (Judicial Officer: Anderson, David A) | |
| | *(Env 2067019)* | |
| 11/29/2021 | Granted     (Judicial Officer: Anderson, David A) | |
| | *(Env 2067019)* | |
| 01/06/2022 | Motion to Extend Time for Service | Index # 29 |
| | *(11th)-Plts* | |
| 01/06/2022 | Motion to Seal | Index # 30 |
| | *mo ext time for service (#29)-Plts* | |
| 01/11/2022 | Granted     (Judicial Officer: Anderson, David A) | |
| | *Env 2133900* | |
| 01/11/2022 | Granted     (Judicial Officer: Anderson, David A) | |
| | *Env 2133900* | |
| 01/12/2022 | Appearance | Index # 31 |
| | *Special of Russell F. Hilliard, Esq. for Def Craig Donais* | |
| | Party:   Defendant Donais, Craig | |
| | *Special of Russell F. Hilliard, Esq. for Def Craig Donais* | |
| 01/12/2022 | Motion to Dismiss | Index # 32 |
| | *for Failure Timely Serve Complaint/Def Craig Donais* | |
| 01/13/2022 | Motion | Index # 33 |
| | *to Unseal Record/Dft Donais* | |
| | Party:   Defendant Donais, Craig | |
| | *to Unseal Record/Dft Donais* | |
| 01/26/2022 | Obj-Motion to Dismiss | Index # 34 |
| | *Filer: Natalie Anderson* | |
| 01/26/2022 | Obj-Motion | Index # 35 |
| | *to Unseal Record/Plf* | |
| 01/26/2022 | Motion | Index # 36 |
| | *to Disqualify Counsel/Plf* | |
| 01/26/2022 | Objection | Index # 37 |
| | *to Appearance of Russell Hilliard/Plf* | |

**Hillsborough North**

## Case Summary

### Case No. 216-2020-CV-00027

| | | |
|---|---|---|
| 01/26/2022 | Motion<br>*for Hearing on Pending Motions/Plf* | Index # 38 |
| 01/27/2022 | Motion<br>*for Sanctions and or Default as to Dft Donais or Atty Hilliard/Plts* | Index # 42 |
| 01/27/2022 | Motion to Strike<br>*Motion to Dism/Plt* | Index # 43 |
| 01/28/2022 | Notice of Intent to Reply<br>*to Objection to Motion to Dismiss/Def Donais*<br>Party:   Defendant Donais, Craig<br>*to Objection to Motion to Dismiss/Def Donais* | Index # 39 |
| 01/28/2022 | Notice of Intent to Reply<br>*to Obj to Mot to Unseal Record/Def Donais*<br>Party:   Defendant Donais, Craig<br>*to Obj to Mot to Unseal Record/Def Donais* | Index # 40 |
| 01/28/2022 | Notice of Intent to Reply<br>*to Obj to Hilliard Special Appearance/Def Donais*<br>Party:   Defendant Donais, Craig<br>*to Obj to Hilliard Special Appearance/Def Donais* | Index # 41 |
| 02/04/2022 | Obj-Motion<br>*for Sanctions or Default/Def Craig Donais*<br>Party:   Defendant Donais, Craig<br>*for Sanctions or Default/Def Craig Donais* | Index # 44 |
| 02/04/2022 | Obj-Motion<br>*to Disqualify Counsel/Def Craig Donais*<br>Party:   Defendant Donais, Craig<br>*to Disqualify Counsel/Def Craig Donais* | Index # 45 |
| 02/04/2022 | Obj-Motion to Strike<br>*Mot to Dismiss + Mot to Unseal Record/Def Craig Donais*<br>Party:   Defendant Donais, Craig<br>*Mot to Dismiss + Mot to Unseal Record/Def Craig Donais* | Index # 46 |
| 02/04/2022 | Response to Objection<br>*to Motion to Dismiss/Def Craig Donais*<br>Party:   Defendant Donais, Craig<br>*to Motion to Dismiss/Def Craig Donais* | Index # 47 |
| 02/04/2022 | Response to Objection<br>*to Motion to Unseal Record/Def Craig Donais*<br>Party:   Defendant Donais, Craig<br>*to Motion to Unseal Record/Def Craig Donais* | Index # 48 |
| 02/04/2022 | Response to Objection<br>*to Special Appearance/Def Craig Donais*<br>Party:   Defendant Donais, Craig<br>*to Special Appearance/Def Craig Donais* | Index # 49 |
| 02/04/2022 | Response<br>*to Motion for Hearing on Pending Motions/Def Craig Donais*<br>Party:   Defendant Donais, Craig<br>*to Motion for Hearing on Pending Motions/Def Craig Donais* | Index # 50 |
| 02/07/2022 | Notice of Intent to Reply<br>*to 2/4/22 filings-Plts* | Index # 51 |
| 02/08/2022 | Motion<br>*to File Surreply to Obj. to Mo to Dismiss/Plts* | Index # 52 |
| 02/08/2022 | Notice of Potential Conflict<br>*in March 2022-Dft Donais*<br>Party:   Defendant Donais, Craig<br>*in March 2022-Dft Donais* | Index # 53 |

Hillsborough North

## Case Summary

### Case No. 216-2020-CV-00027

| | | |
|---|---|---|
| 02/14/2022 | Response<br>*to resp to Mo for Hg on Pending Mos -Plts* | Index # 54 |
| 02/15/2022 | Response to Objection<br>*to Mo to strike and Unseal Record -Plts* | Index # 55 |
| 02/16/2022 | Response to Objection<br>*to Motion for Sanctions - Plf* | Index # 56 |
| 02/17/2022 | Obj-Motion<br>*to File Surreplies- Def Donais*<br>Party:   Defendant Donais, Craig<br>*to File Surreplies- Def Donais* | Index # 57 |
| 02/17/2022 | Notice of Intent to Reply<br>*to obj mo file surreply to MTD-Plts* | Index # 58 |
| 02/18/2022 | Response to Objection<br>*to Mot to Disqualify Counsel/Plf* | Index # 59 |
| 02/23/2022 | Motion to Strike<br>*Untimely Replies/Def Craig Donais*<br>Party:   Defendant Donais, Craig<br>*Untimely Replies/Def Craig Donais* | Index # 60 |
| 02/28/2022 | Response to Objection<br>*to Mo sur reply -Plts* | Index # 61 |
| 03/01/2022 | Response to Objection<br>*(CORRECTED AMENDED) to Mo to file Sur reply Craig Donais -Plts* | Index # 62 |
| 03/01/2022 | Request for Reissued Summons<br>*on all Defs -Plts* | |
| 03/03/2022 | Summons on Complaint<br>*- NEW (Env 2221351)* | Index # 63 |
| 03/03/2022 | **Service**<br>Donais, Craig<br>Served: 04/14/2022 | |
| 03/04/2022 | Motion to Vacate<br>*Issuance of New Summons - Def-Craig Donais*<br>Party:   Defendant Donais, Craig<br>*Issuance of New Summons - Def-Craig Donais* | Index # 64 |
| 03/04/2022 | Motion to Strike<br>*the Motion to Vacate/Plts* | Index # 65 |
| 03/04/2022 | Other<br>*Notice of Settlement as to all Dfts except Craig Donais/Plt* | Index # 66 |
| 03/08/2022 | Court Order     (Judicial Officer: Messer, Amy B)<br>*Rule 39 Notice and Hearing Notice on All Pending Motions (Env 2229455 and us mail to dfts)* | Index # 67 |
| 03/14/2022 | Obj-Motion to Strike<br>*Dft Donais*<br>Party:   Defendant Donais, Craig<br>*Dft Donais* | Index # 68 |
| 03/14/2022 | Obj-Motion to Vacate<br>*Issuance of New Summons/Plf* | Index # 69 |
| 03/16/2022 | Notice of Intent to Reply<br>*to Obj to Mo to Vacate Issuance of New Summons - Def Donais*<br>Party:   Defendant Donais, Craig<br>*to Obj to Mo to Vacate Issuance of New Summons - Def Donais* | Index # 70 |
| 03/16/2022 | Notice of Intent to Reply<br>*to Obj. to Mo to Strike/Plts* | Index # 71 |
| 03/24/2022 | Response to Objection<br>*to Mo to Vacate Issuance of New Summons - Def Donais* | Index # 72 |

**Hillsborough North**

## Case Summary

### Case No. 216-2020-CV-00027

|  | Party:   Defendant Donais, Craig | |
|  | *to Mo to Vacate Issuance of New Summons - Def Donais* | |

| 03/24/2022 | Response to Objection | Index # 73 |
| | *to Mo to Strike -Plts* | |
| 03/25/2022 | Response to Objection | Index # 74 |
| | *to Mo to Strike Corrected -Plts* | |
| 03/27/2022 | Obj-Motion to Strike | Index # 75 |
| | *Untimely Replies/Plts* | |
| 03/27/2022 | Motion to Strike | Index # 76 |
| | *Def Donais' Pleadings/Plts* | |
| 03/30/2022 | Court Order    (Judicial Officer: Messer, Amy B) | Index # 77 |
| | *Re: Time Allotted for Hearing on Pending Motions (Env 2271274)* | |
| 03/30/2022 | Notice of Intent to Reply | Index # 78 |
| | *to refiled Obj Mo to Strike Plaintiffs' Untimely Replies/Def Craig Donais* | |
| | Party:   Defendant Donais, Craig | |
| | *to refiled Obj Mo to Strike Plaintiffs' Untimely Replies/Def Craig Donais* | |
| 04/04/2022 | Obj-Motion to Strike | Index # 79 |
| | *Pleadings/Dft Donais* | |
| | Party:   Defendant Donais, Craig | |
| | *Pleadings/Dft Donais* | |
| 04/04/2022 | Returned Mail | Index # 81 |
| | *to Richard Aufiero* | |
| 04/04/2022 | Returned Mail | Index # 82 |
| | *to Marie Aufiero* | |
| 04/04/2022 | Returned Mail | Index # 83 |
| | *to Shelagh Michaud* | |
| 04/05/2022 | Response to Objection | Index # 80 |
| | *to Motion to Strike Untimely Replies/Dft Donais* | |
| | Party:   Defendant Donais, Craig | |
| | *to Motion to Strike Untimely Replies/Dft Donais* | |
| 04/05/2022 | Other | Index # 84 |
| | *Table of Pending Motions -Def Craig* | |
| | Party:   Defendant Donais, Craig | |
| | *Table of Pending Motions -Def Craig* | |
| 04/05/2022 | Response to Objection | Index # 85 |
| | *to Mo to Strike -Plts* | |
| 04/06/2022 | **Hearing on Pending Motions**   (2:30 PM)   (Judicial Officer: Messer, Amy B) | |
| | *WEBEX (Env 2229455) Amended Env 2271274* | |
| | *Hearing Held* | |
| 04/06/2022 | Other | Index # 86 |
| | *notice pertaining to notices of settlement* | |
| 04/06/2022 | Stipulation | Index # 87 |
| | *as to the Aufiero defendants* | |
| 04/06/2022 | Neither Party Docket Markings | Index # 88 |
| | *all but Craig Donais* | |
| 04/07/2022 | Approved    (Judicial Officer: Messer, Amy B) | |
| | *Env 2285671* | |
| 04/07/2022 | Approved    (Judicial Officer: Messer, Amy B) | |
| | *Env 2285671* | |
| 04/08/2022 | Denied    (Judicial Officer: Messer, Amy B) | |
| | *Env 2289612* | |
| 04/08/2022 | Denied    (Judicial Officer: Messer, Amy B) | |

Printed on 08/21/2025 at 1:32 PM

**Hillsborough North**

## Case Summary

### Case No. 216-2020-CV-00027

*Env 2289612*

| 04/08/2022 | Denied | (Judicial Officer: Messer, Amy B) |
| | *Env 2289612* | |

| 04/08/2022 | Moot | (Judicial Officer: Messer, Amy B) |
| | *Env 2289612* | |

| 04/08/2022 | Granted | (Judicial Officer: Messer, Amy B) |
| | *Env 2289612* | |

| 04/08/2022 | Denied | (Judicial Officer: Messer, Amy B) |
| | *Env 2289612* | |

| 04/08/2022 | Denied | (Judicial Officer: Messer, Amy B) |
| | *Env 2289612* | |

| 04/08/2022 | Denied | (Judicial Officer: Messer, Amy B) |
| | *Env 2289612* | |

| 04/08/2022 | Denied | (Judicial Officer: Messer, Amy B) |
| | *Env 2289612* | |

| 04/08/2022 | Granted | (Judicial Officer: Messer, Amy B) |
| | *Env 2289612* | |

| 04/14/2022 | Service |
| | *Craig Donais* |

| 04/21/2022 | Motion to Reconsider | Index # 89 |
| | *Order on Motion to Dismiss/Dft Donais* | |
| | Party:  Defendant Donais, Craig | |
| | *Order on Motion to Dismiss/Dft Donais* | |

| 04/21/2022 | Motion to Reconsider | Index # 90 |
| | *Order on Motion to Unseal Record/Dft Donais* | |
| | Party:  Defendant Donais, Craig | |
| | *Order on Motion to Unseal Record/Dft Donais* | |

| 04/21/2022 | Motion to Reconsider | Index # 91 |
| | *Order on Motion to Vacate Issuance New Summons/Dft Donais* | |
| | Party:  Defendant Donais, Craig | |
| | *Order on Motion to Vacate Issuance New Summons/Dft Donais* | |

| 05/05/2022 | Obj-Motion to Reconsider | Index # 92 |
| | *Order on mo dismiss-Plts* | |

| 05/05/2022 | Obj-Motion to Reconsider | Index # 93 |
| | *order on mo vacate issuance of summons-Plts* | |

| 05/05/2022 | Obj-Motion to Reconsider | Index # 94 |
| | *order on mo unseal record-Plts* | |

| 05/05/2022 | Notice of Intent to Reply | Index # 95 |
| | *to obj mo reconsider order on mo dismiss-Def-Donais* | |
| | Party:  Defendant Donais, Craig | |
| | *to obj mo reconsider order on mo dismiss-Def-Donais* | |

| 05/05/2022 | Notice of Intent to Reply | Index # 96 |
| | *to obj mo reconsider order on mo unseal-Def-Donais* | |
| | Party:  Defendant Donais, Craig | |
| | *to obj mo reconsider order on mo unseal-Def-Donais* | |

| 05/05/2022 | Notice of Intent to Reply | Index # 97 |
| | *to obj mo reconsider order on mo vacate-Def-Donais* | |
| | Party:  Defendant Donais, Craig | |
| | *to obj mo reconsider order on mo vacate-Def-Donais* | |

| 05/07/2022 | Motion to Strike | Index # 98 |
| | *Motions for Reconsideration of Mot Dismiss/Plf* | |

| 05/07/2022 | Motion to Strike | Index # 99 |
| | *Mo for Reconsideration of Mo Unseal Record/Plf* | |

**Hillsborough North**

## Case Summary

### Case No. 216-2020-CV-00027

| | | |
|---|---|---|
| 05/07/2022 | Return of Service<br>*on Craig Donais* | Index # 100 |
| 05/09/2022 | Affidavit of Service<br>*Confirmation of Service on Craig Donais-Plts* | Index # 101 |
| 05/13/2022 | Motion to Dismiss<br>*Due to Insuff Service Process - Def Donais*<br>Party:   Defendant Donais, Craig<br>*Due to Insuff Service Process - Def Donais* | Index # 102 |
| 05/13/2022 | Response to Objection<br>*to Mo to Reconsider #92 - Def Donais*<br>Party:   Defendant Donais, Craig<br>*to Mo to Reconsider #92 - Def Donais* | Index # 103 |
| 05/13/2022 | Response to Objection<br>*to Mo to Reconsider Order on Mo to Unseal #94 - Def Donais*<br>Party:   Defendant Donais, Craig<br>*to Mo to Reconsider Order on Mo to Unseal #94 - Def Donais* | Index # 104 |
| 05/13/2022 | Response to Objection<br>*to Mo to Reconsider Order on Mo to Vacate New Summons #93 - Def Donais*<br>Party:   Defendant Donais, Craig<br>*to Mo to Reconsider Order on Mo to Vacate New Summons #93 - Def Donais* | Index # 105 |
| 05/13/2022 | Obj-Motion<br>*to Strike re Motion for Reconsideration Order Motion to Dismiss/Dft Donais*<br>Party:   Defendant Donais, Craig<br>*to Strike re Motion for Reconsideration Order Motion to Dismiss/Dft Donais* | Index # 106 |
| 05/13/2022 | Obj-Motion<br>*to Strike re Motion for Reconsideration Order Motion to Unseal/Dft Donais*<br>Party:   Defendant Donais, Craig<br>*to Strike re Motion for Reconsideration Order Motion to Unseal/Dft Donais* | Index # 107 |
| 05/16/2022 | Notice of Intent to Reply<br>*to file mo to file surreply-Plts* | Index # 108 |
| 05/16/2022 | Notice of Intent to Reply<br>*to obj mo strike mo recon re MTD-Plts* | Index # 109 |
| 05/16/2022 | Notice of Intent to Reply<br>*to obj mo strike mo recon re mo unseal-Plts* | Index # 110 |
| 05/16/2022 | Notice of Intent to Reply<br>*to obj mo strike mo recon re mo vacate-Plts (need mo to file surreply)* | Index # 111 |
| 05/23/2022 | Motion<br>*for Hg on New Mo Dismiss-Plfs* | Index # 112 |
| 05/23/2022 | Obj-Motion to Dismiss<br>*for Insufficiency of Process - Plfs* | Index # 113 |
| 05/23/2022 | Response to Objection<br>*#106 - Plfs* | Index # 114 |
| 05/23/2022 | Response to Objection<br>*#107 - Plfs* | Index # 115 |
| 05/25/2022 | Court Order     (Judicial Officer: Messer, Amy B)<br>*on Motion to Reconsider Order on Motion to Unseal Records (Env 2373319)* | Index # 116 |
| 05/25/2022 | Court Order     (Judicial Officer: Messer, Amy B)<br>*on Motion to Reconsider Order on Motion to Dismiss - DENIED (Env 2373319)* | Index # 118 |
| 05/25/2022 | Denied     (Judicial Officer: Messer, Amy B)<br>*See Index # 118* | |
| 05/25/2022 | Vacated<br>*in Part, see Index # 116* | |

**Hillsborough North**

## Case Summary

### Case No. 216-2020-CV-00027

| | | |
|---|---|---|
| 05/25/2022 | Notice of Intent to Reply<br>*to Obj to Mo to Dismiss/Dft*<br>Party:   Defendant Donais, Craig<br>*to Obj to Mo to Dismiss/Dft* | Index # 119 |
| 05/25/2022 | Response to Objection<br>*to Mo to Strike Corrected #114/Plt* | Index # 120 |
| 05/25/2022 | Response to Objection<br>*to Mot to Strike Corrected #115/Plt* | Index # 121 |
| 05/25/2022 | Order Made    (Judicial Officer: Messer, Amy B)<br>*See Index # 116* | |
| 05/25/2022 | Order Made    (Judicial Officer: Messer, Amy B)<br>*See Index # 118* | |
| 05/26/2022 | Court Order    (Judicial Officer: Messer, Amy B)<br>*on Motion to Disqualify - DENIED (Env 2373319)* | Index # 117 |
| 05/26/2022 | Response<br>*to Mo for Hg-Def-Donais*<br>Party:   Defendant Donais, Craig<br>*to Mo for Hg-Def-Donais* | Index # 122 |
| 05/31/2022 | Notice of Intent to Reply<br>*to resp to motion for hrg on mo to dismiss/Pltf's* | Index # 123 |
| 05/31/2022 | Response to Objection<br>*to Motion to Dismiss/Def Donais*<br>Party:   Defendant Donais, Craig<br>*to Motion to Dismiss/Def Donais* | Index # 124 |
| 05/31/2022 | Motion for Clarification<br>*of 5-25-22 Order on Mo Reconsider (#116)/Plf* | Index # 125 |
| 05/31/2022 | Motion<br>*to File Surreply to Resp to Obj to MTD/Plfs* | Index # 126 |
| 06/01/2022 | Motion<br>*for Approval to File 3 Confidential Docs Under Seal-Plfs* | Index # 127 |
| 06/03/2022 | Response to Objection<br>*to Mo for Hearing on Def MTD-Plfs* | Index # 128 |
| 06/09/2022 | Obj-Motion<br>*to Mo to Modify or Clarify Court's 5/25/22 Order - Def Donais*<br>Party:   Defendant Donais, Craig<br>*to Mo to Modify or Clarify Court's 5/25/22 Order - Def Donais* | Index # 129 |
| 06/09/2022 | Obj-Motion<br>*to Mo Seeking Approval to File 3 Confidential Documents Under Seal - Def Donais*<br>Party:   Defendant Donais, Craig<br>*to Mo Seeking Approval to File 3 Confidential Documents Under Seal - Def Donais* | Index # 130 |
| 06/13/2022 | Notice of Intent to Reply<br>*to Obj #130/Plts* | Index # 131 |
| 06/13/2022 | Notice of Intent to Reply<br>*to Obj. #129/Plts* | Index # 132 |
| 06/21/2022 | Granted    (Judicial Officer: Messer, Amy B)<br>*Env 2418996* | |
| 06/24/2022 | Notice of Appeal to Supreme Court<br>*Def-Donais*<br>Party:   Defendant Donais, Craig<br>*Def-Donais* | Index # 133 |
| 06/24/2022 | Other<br>*Appendix to Rule 7 Notice of Discretionary Appeal-Def-Donais*<br>Party:   Defendant Donais, Craig | Index # 134 |

**Hillsborough North**

## Case Summary

**Case No. 216-2020-CV-00027**

*Appendix to Rule 7 Notice of Discretionary Appeal-Def-Donais*

| 06/24/2022 | Response to Objection | Index # 135 |
| | *to mo clarify 5-25-22 order (#116)-Plts* | |
| 06/24/2022 | Response to Objection | Index # 136 |
| | *to mo to file 3 confidential docs-Plts* | |
| 06/30/2022 | Response | Index # 139 |
| | *Surreply to Response to Obj to Mot Dismiss-Plfs* | |
| 07/01/2022 | Court Order    (Judicial Officer: Messer, Amy B) | Index # 137 |
| | *on Stay of Proceedings (Env 2439990)* | |
| 07/01/2022 | Supreme Court Order | Index # 138 |
| | *re: Docketing and E-Filing* | |
| 07/01/2022 | Motion | Index # 140 |
| | *to issue findings re imminence of settlement at 7-20-21 hg-Plts* | |
| 07/01/2022 | Motion | Index # 141 |
| | *to Affirm issuance of Summons or alt Allow Ext Time-Plts* | |
| 07/07/2022 | Response | Index # 142 |
| | *to Mo to Issue Findings re Imminence of settlement at 7-20-21 hg-Def-Donais* | |
| | Party:   Defendant Donais, Craig | |
| | *to Mo to Issue Findings re Imminence of settlement at 7-20-21 hg-Def-Donais* | |
| 07/07/2022 | Response | Index # 143 |
| | *to Mo to Affirm Issuance of Summons-Def-Donais* | |
| | Party:   Defendant Donais, Craig | |
| | *to Mo to Affirm Issuance of Summons-Def-Donais* | |

09/06/2022

Supreme Court Order

    *-Partially Remanded to Superior Court to allow ruling on Pending Mo to Dismiss filed by Craig Donais after Service of Process*

Index # 144

| 09/09/2022 | Motion | Index # 145 |
| | *to Remind Ct of Pending Mot for Hearing on MTD-Plf* | |
| 09/19/2022 | Response | Index # 146 |
| | *to Motion to Remind Court - Def Donais* | |
| | Party:   Defendant Donais, Craig | |
| | *to Motion to Remind Court - Def Donais* | |
| 09/22/2022 | Notice of Intent to Reply | Index # 147 |
| | *to Response to Mo/Plt* | |
| 10/04/2022 | Supreme Court Order | Index # 148 |
| | *re: Motion for Clarification Regarding Remand* | |
| 10/21/2022 | Denied    (Judicial Officer: Messer, Amy B) | |
| | *Env 2632036* | |
| 10/21/2022 | Denied    (Judicial Officer: Messer, Amy B) | |
| | *Env 2632036* | |
| 10/21/2022 | Denied    (Judicial Officer: Messer, Amy B) | |
| | *Env 2632036* | |
| 10/21/2022 | Court Order    (Judicial Officer: Messer, Amy B) | Index # 149 |
| | *as to Motion to Modify or Clarify (Env 2632036)* | |
| 10/24/2022 | Other | Index # 150 |
| | *Notice of Pending Supreme Court Motions/Dft Donais* | |
| | Party:   Defendant Donais, Craig | |
| | *Notice of Pending Supreme Court Motions/Dft Donais* | |
| 11/02/2022 | Notice of Appeal to Supreme Court | Index # 151 |
| | *Plts* | |
| 11/02/2022 | Motion to Stay | Index # 152 |

Hillsborough North

## Case Summary

### Case No. 216-2020-CV-00027

*Plt-Andre Bissasor*

| | | |
|---|---|---|
| 11/08/2022 | Obj-Motion<br>*to Stay Proceedings/Dft*<br>Party:  Defendant Donais, Craig<br>*to Stay Proceedings/Dft* | Index # 154 |
| 11/08/2022 | Notice of Intent to Reply<br>*to Obj. to Mo to Stay/Plt* | Index # 155 |
| 11/10/2022 | Supreme Court Order<br>*Re: Docketing and E-Filing* | Index # 153 |
| 11/21/2022 | Response to Objection<br>*to Mo to Stay/Plts* | Index # 156 |
| 11/28/2022 | Order Made    (Judicial Officer: Messer, Amy B)<br>*Env 2694346* | |
| 11/28/2022 | Other<br>*Notice of Untimely Filing of Reply (#156)-Def-Donais*<br>Party:  Defendant Donais, Craig<br>*Notice of Untimely Filing of Reply (#156)-Def-Donais* | Index # 157 |
| 03/16/2023 | Supreme Court Order<br>*- Appeal Dismissed* | Index # 158 |
| 03/20/2024 | Supreme Court Order<br>*Copy of Court Order of September 30, 2022* | Index # 159 |
| 03/20/2024 | Supreme Court Order<br>*Plaintiff's 3./24/23 Motion for Reconsideration is denied.* | Index # 160 |
| 03/20/2024 | Supreme Court Order<br>*Plaintiffs 10/12/22 Motion to Reconsider is denied* | Index # 161 |
| 03/20/2024 | Supreme Court Certificate<br>*Re: Request Motion for Reconsidereation Denied* | Index # 162 |
| 03/20/2024 | Supreme Court Certificate<br>*re: Appeal Dismissed.* | Index # 163 |
| 04/01/2024 | Other<br>*Status Report RE; Supreme Court Appeal-Def Craig Donais*<br>Party:  Defendant Donais, Craig<br>*Status Report RE; Supreme Court Appeal-Def Craig Donais* | Index # 164 |
| 04/15/2024 | Motion<br>*to Reset Deadlines - Def Craig*<br>Party:  Defendant Donais, Craig<br>*to Reset Deadlines - Def Craig* | Index # 165 |
| 04/29/2024 | Court Order    (Judicial Officer: Messer, Amy B)<br>*- Stay lifted. Deadlines set, see order (Env 3611661)* | Index # 166 |
| 05/06/2024 | Other<br>*Request for Accomodations under ADA (SEALED)* | Index # 172 |
| 05/06/2024 | Court Order    (Judicial Officer: Messer, Amy B)<br>*as to redacted documents (Env 3624803)* | Index # 173 |
| 05/07/2024 | Motion to Extend Time for Service<br>*REDACTED* | Index # 167 |
| 05/07/2024 | Motion to Extend Time for Service<br>*REDACTED* | Index # 168 |
| 05/07/2024 | Motion to Extend Time for Service<br>*REDACTED* | Index # 169 |
| 05/07/2024 | Motion to Extend Time for Service<br>*REDACTED* | Index # 170 |
| 05/07/2024 | Motion to Extend Time for Service | Index # 171 |

**Hillsborough North**

## Case Summary

### Case No. 216-2020-CV-00027

*REDACTED*

| | | |
|---|---|---|
| 05/20/2024 | Other<br>*Notice re Submission of Supplement to MTD-Def Craig Donais*<br>Party:  Defendant Donais, Craig<br>*Notice re Submission of Supplement to MTD-Def Craig Donais* | Index # 174 |
| 05/21/2024 | Other<br>*Notice of re-filing/Plts* | Index # 175 |
| 05/21/2024 | Motion for Interlocutory Appeal<br>*Amended/Plts* | Index # 176 |
| 05/22/2024 | Court Order    (Judicial Officer: Messer, Amy B)<br>*EX-PARTE ORDER - SEALED* | Index # 177 |
| 05/22/2024 | Other<br>*Envelope # 3654842 Envelope # 365405 w/ Clerk's Decision Stamp* | Index # 177 |
| 05/30/2024 | Obj-Motion<br>*for Interlocutory Appeal-Def Craig Donais*<br>Party:   Defendant Donais, Craig<br>*for Interlocutory Appeal-Def Craig Donais* | Index # 178 |
| 06/03/2024 | Notice of Intent to Reply<br>*to Obj to Mo for Interlocutory Appeal-Plf* | Index # 179 |
| 06/10/2024 | Response to Objection<br>*to Mo for Interlocutory Appeal-Plf* | Index # 180 |
| 06/28/2024 | Court Order    (Judicial Officer: Messer, Amy B)<br>*on Motion for Interlocutory Appeal - DENIED (Env # 3721399)* | Index # 181 |
| 07/01/2024 | Other<br>*Notice of Intent to File Mo to Reconsider and Other Related Motions to Re Seal -Plts* | Index # 182 |
| 07/02/2024 | Other<br>*Donais' Supplement to Mo to Dismiss*<br>Party:   Defendant Donais, Craig<br>*Donais' Supplement to Mo to Dismiss* | Index # 183 |
| 07/03/2024 | Motion to Extend<br>*time to file Obj to Supplemental Motion to Dismiss - Plt* | Index # 184 |
| 07/10/2024 | Other<br>*Request for Accomodations under ADA - EX PARTE (SEALED)* | Index # 185 |
| 07/10/2024 | Obj-Motion<br>*to Extend Time Time to Object to Mo to Dismiss/Dft Donais*<br>Party:   Defendant Donais, Craig<br>*to Extend Time Time to Object to Mo to Dismiss/Dft Donais* | Index # 186 |
| 07/15/2024 | Notice of Intent to Reply<br>*to Obj to Motion to Extend Time-Plf* | Index # 187 |
| 07/18/2024 | Court Order    (Judicial Officer: Messer, Amy B)<br>*UNDER SEAL (Env 3753904)* | Index # 188 |
| 07/23/2024 | Objection<br>*to Further Requests for Accommodations and Extensions-Def Craig Donais*<br>Party:   Defendant Donais, Craig<br>*to Further Requests for Accommodations and Extensions-Def Craig Donais* | Index # 189 |
| 07/29/2024 | Ex Parte Motion<br>*Sealed Document -Plt Andre* | Index # 190 |
| 07/29/2024 | Motion to Seal<br>*re Court Order 7-19-24 -Plt Andre* | Index # 191 |
| 07/31/2024 | Response to Objection<br>*to Further Requests for Accommodations and Extensions-Plf Bisasor* | Index # 194 |
| 08/01/2024 | Court Order    (Judicial Officer: Messer, Amy B) | Index # 192 |

# Case Summary

### Case No. 216-2020-CV-00027

| | | |
|---|---|---|
| | *on Request for Accommodation - UNREDACTED UNDER SEAL (Env 3776785)* | |
| 08/01/2024 | Court Order    (Judicial Officer: Messer, Amy B)<br>*on Request for Accommodation - REDACTED (Env 3776681)* | Index # 193 |
| 08/01/2024 | Order Made    (Judicial Officer: Messer, Amy B)<br>*- Placed under Seal, but document is not ex-parte (Env 3776681)* | |
| 08/08/2024 | Ex Parte Motion<br>*Plt* | Index # 195 |
| 08/08/2024 | Motion to Seal<br>*Ex Parte Motion/Plt* | Index # 196 |
| 08/09/2024 | Ex Parte Motion<br>*to Continue Deadlines/Plt* | Index # 197 |
| 08/09/2024 | Other<br>*Attachment to Ex Parte Motion/Plt* | Index # 198 |
| 08/09/2024 | Motion to Seal<br>*Ex Parte Motion/Plt* | Index # 199 |
| 08/11/2024 | Court Order    (Judicial Officer: Messer, Amy B)<br>*on Request for Accommodation as to Bisasor (Env 3791823)* | Index # 200 |
| 08/12/2024 | Granted    (Judicial Officer: Messer, Amy B)<br>*Env 3794116* | |
| 08/12/2024 | Granted    (Judicial Officer: Messer, Amy B)<br>*Env 3794116* | |
| 08/12/2024 | Court Order    (Judicial Officer: Messer, Amy B)<br>*on Request for Accommodation as to Natalie Anderson (Env 3794628)* | Index # 201 |
| 09/12/2024 | Other<br>*Supplement to Standing Objection re; Further Requests for Accommodations-Def Craig Donais*<br>Party:   Defendant Donais, Craig<br>*Supplement to Standing Objection re; Further Requests for Accommodations-Def Craig Donais* | Index # 202 |
| 10/07/2024 | Other<br>*2nd Supplement to Standing Obj RE Further Requests for Accommodations-Def Craig Donais*<br>Party:   Defendant Donais, Craig<br>*2nd Supplement to Standing Obj RE Further Requests for Accommodations-Def Craig Donais* | Index # 203 |
| 10/21/2024 | Obj-Motion to Dismiss<br>*for Insufficiency of Process-Plf Bisasor* | Index # 204 |
| 10/24/2024 | Notice of Intent to Reply<br>*to Obj to Supp MTD-Def Craig Donais*<br>Party:   Defendant Donais, Craig<br>*to Obj to Supp MTD-Def Craig Donais* | Index # 205 |
| 10/28/2024 | Other<br>*Notice of Refiling Affidavit that Was Never Actually Filed-Plf Andre Bissasor* | Index # 206 |
| 10/28/2024 | Affidavit<br>*iso Obj to Def Crag Donais' Supp to MTD-Plf Andre Bisasor* | Index # 207 |
| 10/30/2024 | Response to Objection<br>*to Mo to Dismiss for Insufficiency of Process -Def Craig*<br>Party:   Defendant Donais, Craig<br>*to Mo to Dismiss for Insufficiency of Process -Def Craig* | Index # 208 |
| 10/30/2024 | Response<br>*to Supplemental standing Obj Re Requests for Accommodations - Plt* | Index # 209 |
| 10/30/2024 | Motion<br>*to Default or Sanction Def Donais-Plfs* | Index # 210 |
| 10/31/2024 | Motion<br>*for Hearing on Motions/Plt* | Index # 211 |
| 10/31/2024 | Motion | Index # 212 |

**Hillsborough North**

## Case Summary

### Case No. 216-2020-CV-00027

| | | |
|---|---|---|
| | *to file Surreply Supplement to Motion to Dismiss/Plt* | |
| 11/01/2024 | Motion to Strike | Index # 213 |
| | *Def Craig Supplement to Motion to Dismiss - Plts* | |
| 11/01/2024 | Motion | Index # 214 |
| | *for Leave to issue Subpoena - Plts* | |
| 11/12/2024 | Obj-Motion | Index # 215 |
| | *to Default #210 - Def Craig* | |
| | Party:   Defendant Donais, Craig | |
| | *to Default #210 - Def Craig* | |
| 11/12/2024 | Obj-Motion | Index # 216 |
| | *for Leave to File Surreply #212 - Def Craig* | |
| | Party:   Defendant Donais, Craig | |
| | *for Leave to File Surreply #212 - Def Craig* | |
| 11/12/2024 | Obj-Motion | Index # 217 |
| | *for Leave to Issue Subpoena #214 - Def Craig* | |
| | Party:   Defendant Donais, Craig | |
| | *for Leave to Issue Subpoena #214 - Def Craig* | |
| 11/12/2024 | Obj-Motion | Index # 218 |
| | *to Strike Supplement to Motion to Dismiss #213 - Def Craig* | |
| | Party:   Defendant Donais, Craig | |
| | *to Strike Supplement to Motion to Dismiss #213 - Def Craig* | |
| 11/12/2024 | Obj-Motion | Index # 219 |
| | *for Hearing #211 - Def Craig* | |
| | Party:   Defendant Donais, Craig | |
| | *for Hearing #211 - Def Craig* | |
| 11/13/2024 | Notice of Intent to Reply | Index # 220 |
| | *to Index's #215 - #219 - Plts* | |
| 11/14/2024 | Court Order    (Judicial Officer: Messer, Amy B) | Index # 221 |
| | *on Motion to Dimsiss - DENIED (Env 3954666)* | |
| 11/14/2024 | Denied    (Judicial Officer: Messer, Amy B) | |
| | *as Moot ((Env 3954666))* | |
| 11/14/2024 | Denied    (Judicial Officer: Messer, Amy B) | |
| | *(Env 3954666)* | |
| 11/14/2024 | Motion to Compel | Index # 222 |
| | *Def Craig Donais to Respond to Plt Affidavit - Plt* | |
| 11/15/2024 | Other | Index # 223 |
| | *Exhibits 1 thru 17 iso Mo to Compel Def Donais to Respond-Plf* | |
| 11/15/2024 | Other | Index # 224 |
| | *Notice of Intent to File a Motion to Clarify Nov 14, 2024 Court Order-Plfs* | |
| 11/22/2024 | Other | Index # 225 |
| | *Notice of Necessary Supreme Court Filing-Def Donais* | |
| | Party:   Defendant Donais, Craig | |
| | *Notice of Necessary Supreme Court Filing-Def Donais* | |
| 11/22/2024 | Motion to Strike | Index # 226 |
| | *Notice of Supreme Ct Filing-Plfs* | |
| 11/22/2024 | Response | Index # 227 |
| | */Obj to Def Donais Notice of Supreme Court Filing-Plfs* | |
| 11/22/2024 | Other | Index # 228 |
| | *Amended Notice of Intent to File a Mo Modify or Clarify 11/14/24 Order-Plfs* | |
| 11/22/2024 | Response to Objection | Index # 229 |
| | *to Mo for Default and/or Sanctions-Plfs* | |
| 11/22/2024 | Response to Objection | Index # 230 |
| | *to Mo for Leave to Issue Subpoena-Plfs* | |

**Hillsborough North**

## Case Summary

### Case No. 216-2020-CV-00027

| | | |
|---|---|---|
| 11/22/2024 | Response to Objection<br>*to Mo for Hrg on Pending Mots-Plfs* | Index # 231 |
| 11/22/2024 | Other<br>*Notice of Reminder of the Prior Pending Motions-Plfs* | Index # 232 |
| 11/22/2024 | Motion<br>*for Case Management Conference-Plfs* | Index # 233 |
| 11/25/2024 | Obj-Motion to Compel<br>*Response to Plfs Affidavit-Def Donais*<br>Party:   Defendant Donais, Craig<br>*Response to Plfs Affidavit-Def Donais* | Index # 234 |
| 11/25/2024 | Motion for Clarification<br>*or to Modify 11/15/24 Order-Plfs* | Index # 235 |
| 11/25/2024 | Withdrawal<br>*of First Motion to Modify or Clarify Court's 11-15-24 Order-Plfs* | Index # 236 |
| 11/25/2024 | Motion for Clarification<br>*or to Modify 11-15-24 Order-Plf Bisasor (2nd)* | Index # 237 |
| 11/25/2024 | Motion for Clarification<br>*or to Modify 11-15-24 Order-Plf Natalie Anderson* | Index # 238 |
| 11/25/2024 | Other<br>*Exhibits 3-11 for Plf Bisasor Mo Clarify/Modify 11-15-24 Order* | Index # 239 |
| 11/25/2024 | Motion to Seal<br>*ADA Request-Plf Bisasor* | Index # 240 |
| 11/25/2024 | Other<br>*ADA Request-Redacted-Plf Bisasor* | Index # 241 |
| 11/25/2024 | Motion to Reconsider<br>*Mot Strike Defs Supplement-Plfs* | Index # 242 |
| 11/26/2024 | Ex Parte Motion<br>*Filer: Andre Bissasor* | Index # 243 |
| 11/26/2024 | Ex Parte Motion<br>*for Accommodation under American Dis Act - Plts* | Index # 244 |
| 11/26/2024 | Motion to Seal<br>*ADA Request - Plts* | Index # 245 |
| 11/27/2024 | Motion<br>*for Disclosure of Potential Conflicts (Emergency)- Plfs* | Index # 246 |
| 12/02/2024 | Denied     (Judicial Officer: Messer, Amy B)<br>*Env 3981098* | |
| 12/02/2024 | Denied     (Judicial Officer: Messer, Amy B)<br>*Env 3981171* | |
| 12/02/2024 | Denied     (Judicial Officer: Messer, Amy B)<br>*Env 3981947* | |
| 12/02/2024 | Obj-Motion<br>*for Case Management Conference - Def Craig S. Donais*<br>Party:   Defendant Donais, Craig<br>*for Case Management Conference - Def Craig S. Donais* | Index # 247 |
| 12/02/2024 | Obj-Motion to Strike<br>*Notice of Supreme court filing #226 - Def Craig Donais*<br>Party:   Defendant Donais, Craig<br>*Notice of Supreme court filing #226 - Def Craig Donais* | Index # 248 |
| 12/02/2024 | Notice of Intent to Reply<br>*to Obj to Motion to Compel - Plts* | Index # 249 |
| 12/03/2024 | Response to Objection | Index # 250 |

**Hillsborough North**

## Case Summary

### Case No. 216-2020-CV-00027

| | | |
|---|---|---|
| | *to Motion to Compel - Plts* | |
| 12/03/2024 | Other | Index # 251 |
| | *Exhibit to Response to Motion to Compel* | |
| 12/04/2024 | Motion to Stay | Index # 252 |
| | *- Plts* | |
| 12/04/2024 | Other | Index # 253 |
| | *Exhibit to Mo to Stay - Plts* | |
| 12/05/2024 | Obj-Motion | Index # 254 |
| | *to Clarify 11-15-24 Order/Dft* | |
| | Party:   Defendant Donais, Craig | |
| | *to Clarify 11-15-24 Order/Dft* | |
| 12/05/2024 | Obj-Motion | Index # 255 |
| | *to Clarify 11-15-24 Order/Dft* | |
| | Party:   Defendant Donais, Craig | |
| | *to Clarify 11-15-24 Order/Dft* | |
| 12/05/2024 | Obj-Motion to Reconsider | Index # 256 |
| | *Motion to Strike Supplement/Dft* | |
| | Party:   Defendant Donais, Craig | |
| | *Motion to Strike Supplement/Dft* | |
| 12/05/2024 | Obj-Motion to Seal | Index # 257 |
| | *ADA Request/Dft* | |
| | Party:   Defendant Donais, Craig | |
| | *ADA Request/Dft* | |
| 12/05/2024 | Response | Index # 258 |
| | *to Plfs' Request for Accommodation under ADA/Dft* | |
| | Party:   Defendant Donais, Craig | |
| | *to Plfs' Request for Accommodation under ADA/Dft* | |
| 12/05/2024 | Motion | Index # 259 |
| | *for court to issue findings of fact - Plts* | |
| 12/06/2024 | Obj-Motion | Index # 260 |
| | *to Issue Findings of Fact -Def* | |
| | Party:   Defendant Donais, Craig | |
| | *to Issue Findings of Fact -Def* | |
| 12/06/2024 | Obj-Motion | Index # 261 |
| | *of Potential Conflicts of Interest or for Recusal -Def* | |
| | Party:   Defendant Donais, Craig | |
| | *of Potential Conflicts of Interest or for Recusal -Def* | |
| 12/06/2024 | Obj-Motion | Index # 262 |
| | *to Stay -Def* | |
| | Party:   Defendant Donais, Craig | |
| | *to Stay -Def* | |
| 12/09/2024 | Notice of Intent to Reply | Index # 263 |
| | *to Def Objs filed 12/2, 12/5 and 12/6/2024-Plfs* | |
| 12/09/2024 | Response to Objection | Index # 264 |
| | *to Mo Strike Notice of Supreme Court Filing-Plfs* | |
| 12/09/2024 | Response to Objection | Index # 265 |
| | *to Mo Stay Proceedings-Plfs* | |
| 12/10/2024 | Response to Objection | Index # 266 |
| | *#233 to Motion for Case Management Hearing - Plts* | |
| 12/10/2024 | Response to Objection | Index # 267 |
| | *#259 to Motion for the court to issue findings of fact - Plt Andre* | |
| 12/10/2024 | Response to Objection | Index # 268 |
| | *#259 to Motion for the court to issue finding of facts - Plt Natalie* | |

**Hillsborough North**

## Case Summary

### Case No. 216-2020-CV-00027

| | | |
|---|---|---|
| 12/10/2024 | Motion | |
| | *for the court to more explicitly affirm the clerk of court's 3-3-22 issuance of a new summons on a Nunc Pro Tunc basis - Plt* | |
| | Index # 269 | |
| 12/11/2024 | Denied    (Judicial Officer: Messer, Amy B) | |
| | *Env 4000938* | |
| 12/11/2024 | Motion to Reconsider | Index # 271 |
| | *12-3-24 Order on Mot for Default and/or Sanctions-Plf Bisasor* | |
| 12/11/2024 | Denied    (Judicial Officer: Messer, Amy B) | |
| | *Env 4000938* | |
| 12/11/2024 | Motion for Interlocutory Appeal | Index # 272 |
| | *Plf Bisasor* | |
| 12/11/2024 | Response to Objection | Index # 273 |
| | *to Mo Reconsider Mo Strike Supplement-Plf Bisasor* | |
| 12/11/2024 | Response to Objection | Index # 274 |
| | *to Mo Disclosure of Potential Conflicts-Plf Bisasor* | |
| 12/11/2024 | Denied    (Judicial Officer: Messer, Amy B) | |
| | *Env 4000938* | |
| 12/11/2024 | Denied    (Judicial Officer: Messer, Amy B) | |
| | *Env 4000938* | |
| 12/11/2024 | Denied    (Judicial Officer: Messer, Amy B) | |
| | *Env 4000938* | |
| 12/12/2024 | Court Order    (Judicial Officer: Messer, Amy B) | |
| | *Requiring Clerk to Provide Supreme Court with Order on Defendant's Second Motion to Dismiss (Env 4000938)* | |
| | Index # 270 | |
| 12/12/2024 | Order Made    (Judicial Officer: Messer, Amy B) | |
| | *Env 4000938* | |
| 12/12/2024 | Denied    (Judicial Officer: Messer, Amy B) | |
| | *Env 4000938* | |
| 12/12/2024 | Motion for Interlocutory Appeal | Index # 275 |
| | *Corrected-Plf Bisasor* | |
| 12/12/2024 | Response to Objection | Index # 276 |
| | *to Mo Clarify or Modify 11-15-24 Order-Plf Bisasor* | |
| 12/12/2024 | Other | Index # 277 |
| | *Copy of Notice with Orders Sent to NH Supreme Court (Env 4000938)* | |
| 12/13/2024 | Motion to Reconsider | Index # 279 |
| | *Court Order Denying Motion for Leave to Issue Subpoena-Plf Bissasor* | |
| 12/13/2024 | Other | Index # 280 |
| | *Supplement to Response to Obj to Motion to Issue Findings of Fact-Plf Bissasor* | |
| 12/16/2024 | Court Order    (Judicial Officer: Messer, Amy B) | Index # 278 |
| | *on Pending Motions (#s 240, 243, 244 and 245) Env 4007162* | |
| 12/16/2024 | Denied    (Judicial Officer: Messer, Amy B) | |
| | *Without Prejudice, see Index #278 (Env 4007162)* | |
| 12/16/2024 | Denied    (Judicial Officer: Messer, Amy B) | |
| | *Without Prejudice, see Index # 278 Env 4007162* | |
| 12/16/2024 | Granted    (Judicial Officer: Messer, Amy B) | |
| | *See Index # 278 Env 4007162* | |
| 12/16/2024 | Granted    (Judicial Officer: Messer, Amy B) | |
| | *See Index #278 Env 4007162* | |
| 12/16/2024 | Other | Index # 281 |
| | *Notice of Intent to File Mo to Reconsider Courts Order Denying Mo to Issue Findings-Plf Bissasor* | |

**Hillsborough North**

## Case Summary

### Case No. 216-2020-CV-00027

| | | |
|---|---|---|
| 12/17/2024 | Motion to Reconsider<br>*Motion to Affirm Issuance of Summons Nunc Pro Tunc-Plf Bissasor* | Index # 282 |
| 12/17/2024 | Motion<br>*for Limited Discovery from the Clerk's Office-Plf Bissasor* | Index # 283 |
| 12/17/2024 | Motion to Reconsider<br>*Court Order on Motion to Issue Findings of Fact-Plf Anderson* | Index # 284 |
| 12/17/2024 | Motion to Reconsider<br>*Court Order on Motion to Issue Findings of Fact filed in 2022-Plf Bissasor* | Index # 285 |
| 12/19/2024 | Obj-Motion to Reconsider<br>*Mot of Plf Anderson for Court to Issue Findings of Facts-Def Craig Donais*<br>Party:   Defendant Donais, Craig<br>*Mot of Plf Anderson for Court to Issue Findings of Facts-Def Craig Donais* | Index # 286 |
| 12/19/2024 | Obj-Motion to Reconsider<br>*Mo of Plf Bisasor for Court to Issue Findings of Fact or for Interlocutory Appeal*<br>Party:   Defendant Donais, Craig<br>*Mo of Plf Bisasor for Court to Issue Findings of Fact or for Interlocutory Appeal* | Index # 287 |
| 12/19/2024 | Obj-Motion to Reconsider<br>*of Bisasor Order re Plfs' Mot for Leave to Issue Subpoena or for Interlocutory Appeal*<br>Party:   Defendant Donais, Craig<br>*of Bisasor Order re Plfs' Mot for Leave to Issue Subpoena or for Interlocutory Appeal* | Index # 288 |
| 12/19/2024 | Obj-Motion for Interlocutory Appeal<br>*(Corrected #275)-Def Donais*<br>Party:   Defendant Donais, Craig<br>*(Corrected #275)-Def Donais* | Index # 289 |
| 12/19/2024 | Obj-Motion<br>*for Limited Discovery from Clerk's Office-Def Donais*<br>Party:   Defendant Donais, Craig<br>*for Limited Discovery from Clerk's Office-Def Donais* | Index # 290 |
| 12/19/2024 | Obj-Motion for Interlocutory Appeal<br>*re Mot for Default and Sanctions (#272)-Def Donais*<br>Party:   Defendant Donais, Craig<br>*re Mot for Default and Sanctions (#272)-Def Donais* | Index # 291 |
| 12/19/2024 | Obj-Motion to Reconsider<br>*of Bisasor Re Denial of Plfs' Mot for Default and Sanctions-Def Donais*<br>Party:   Defendant Donais, Craig<br>*of Bisasor Re Denial of Plfs' Mot for Default and Sanctions-Def Donais* | Index # 292 |
| 12/19/2024 | Obj-Motion to Reconsider<br>*of Bisasor Re Mot to Affirm Issuance of Summons Nunc Pro Tunc*<br>Party:   Defendant Donais, Craig<br>*of Bisasor Re Mot to Affirm Issuance of Summons Nunc Pro Tunc* | Index # 293 |
| 12/20/2024 | Motion to Reconsider<br>*Mo Compel Def to Resp to Affidavit-Plf Anderson* | Index # 294 |
| 12/20/2024 | Motion to Reconsider<br>*Mot Compel Def Donais to Resp to Plf Affidavit-Plf Bisasor* | Index # 295 |
| 12/30/2024 | Obj-Motion to Reconsider<br>*Mo to Compel Def Donais to Resp to Plf Affidavit-Def Donais*<br>Party:   Defendant Donais, Craig<br>*Mo to Compel Def Donais to Resp to Plf Affidavit-Def Donais* | Index # 296 |
| 12/30/2024 | Obj-Motion to Reconsider<br>*Mo to Compel Donais to Resp to Plf Affidavit-Def Donais*<br>Party:   Defendant Donais, Craig<br>*Mo to Compel Donais to Resp to Plf Affidavit-Def Donais* | Index # 297 |
| 01/03/2025 | Denied    (Judicial Officer: Messer, Amy B)<br>*(Env # 4037127)* | |

**Hillsborough North**

## Case Summary

### Case No. 216-2020-CV-00027

| | | |
|---|---|---|
| 01/03/2025 | Denied    (Judicial Officer: Messer, Amy B)<br>*(Env # 4037127)* | |
| 01/03/2025 | Denied    (Judicial Officer: Messer, Amy B)<br>*(Env # 4037127)* | |
| 01/03/2025 | Denied    (Judicial Officer: Messer, Amy B)<br>*(Env # 4037127)* | |
| 01/03/2025 | Denied    (Judicial Officer: Messer, Amy B)<br>*(Env # 4037127)* | |
| 01/07/2025 | Court Order    (Judicial Officer: Messer, Amy B)<br>*Omnibus Order Ruling on all Oustanding Pleadings (Env 4037127)* | Index # 298 |
| 01/07/2025 | Denied    (Judicial Officer: Messer, Amy B)<br>*see order # 298 (Env # 4037127)* | |
| 01/07/2025 | Denied    (Judicial Officer: Messer, Amy B)<br>*see order # 298 (Env # 4037127)* | |
| 01/07/2025 | Denied    (Judicial Officer: Messer, Amy B)<br>*see order # 298 (Env # 4037127)* | |
| 01/07/2025 | Denied    (Judicial Officer: Messer, Amy B)<br>*see order # 298 (Env # 4037127)* | |
| 01/07/2025 | Denied    (Judicial Officer: Messer, Amy B)<br>*see order # 298 (Env # 4037127)* | |
| 01/07/2025 | Denied    (Judicial Officer: Messer, Amy B)<br>*(Env # 4037127)* | |
| 01/07/2025 | Denied    (Judicial Officer: Messer, Amy B)<br>*see order # 298 (Env # 4037127)* | |
| 01/07/2025 | Denied    (Judicial Officer: Messer, Amy B)<br>*see order # 298 (Env # 4037127)* | |
| 01/07/2025 | Denied    (Judicial Officer: Messer, Amy B)<br>*see order # 298 (Env # 4037127)* | |
| 01/07/2025 | Order Made    (Judicial Officer: Messer, Amy B)<br>*see order # 298 (Env # 4037127)* | |
| 03/04/2025 | Supreme Court Order<br>*-Appeal Declined* | Index # 299 |
| 03/14/2025 | Motion to Dismiss<br>*for Failure to State a Claim-Def Craig Donais*<br>Party:   Defendant Donais, Craig<br>*for Failure to State a Claim-Def Craig Donais* | Index # 300 |
| 03/17/2025 | Supreme Court Certificate<br>*Appeal Declined.* | Index # 301 |
| 03/24/2025 | Motion to Strike<br>*Def's MTD and for Sanctions-Plfs* | Index # 302 |
| 03/25/2025 | Obj-Motion to Dismiss<br>*Plf* | Index # 303 |
| 03/25/2025 | Notice of Intent to Reply<br>*to Obj to Mo to Dismiss-Def Craig Donais*<br>Party:   Defendant Donais, Craig<br>*to Obj to Mo to Dismiss-Def Craig Donais* | Index # 304 |
| 03/31/2025 | Obj-Motion to Strike<br>*Motions to Dismiss and for Sanctions/Dft*<br>Party:   Defendant Donais, Craig<br>*Motions to Dismiss and for Sanctions/Dft* | Index # 305 |
| 04/01/2025 | Notice of Intent to Reply<br>*to Obj Mo Strike-Plfs* | Index # 306 |

## Case Summary

### Case No. 216-2020-CV-00027

| 04/09/2025 | Motion<br>*for Entry of Default & Default Judgment for Failure to Answer-Plfs* | Index # 307 |
| 04/14/2025 | Obj-Motion<br>*Entry of Default -Def Craig*<br>Party:   Defendant Donais, Craig<br>*Entry of Default -Def Craig* | Index # 308 |
| 04/14/2025 | Notice of Intent to Reply<br>*to Obj to Motion for Entry of Default-Plfs* | Index # 309 |
| 04/14/2025 | Response to Objection<br>*to Motion to Strike Motion to Dismiss-Plfs* | Index # 310 |
| 04/14/2025 | Motion<br>*for Hearing on Motion for Entry of Default and Motion to Stike the MTD-Plfs* | Index # 311 |
| 04/21/2025 | Response<br>*to Motion for Hearing -Def Craig*<br>Party:   Defendant Donais, Craig<br>*to Motion for Hearing -Def Craig* | Index # 312 |
| 04/21/2025 | Response to Objection<br>*to Motion for Entry of Default-Plfs* | Index # 313 |
| 04/23/2025 | Notice of Intent to Reply<br>*to Response to Motion for Hearing-Plfs* | Index # 314 |
| 04/28/2025 | Court Order    (Judicial Officer: Messer, Amy B)<br>*on Pending Motions (Env 4250630)* | Index # 315 |
| 04/28/2025 | Denied    (Judicial Officer: Messer, Amy B)<br>*See Index # 315* | |
| 04/28/2025 | Denied    (Judicial Officer: Messer, Amy B)<br>*See Index # 315* | |
| 04/28/2025 | Denied    (Judicial Officer: Messer, Amy B)<br>*See Index # 315* | |
| 04/29/2025 | Other<br>*Notice of Intent to File Motion for Reconsideration of 4-29-25 Order-Plfs* | Index # 316 |
| 05/06/2025 | Motion<br>*for Case Management Conf-Renewed- Andre Bissasor* | Index # 317 |
| 05/07/2025 | Motion to Reconsider<br>*April 29, 2025 Court Order on Motion to Strike-Plf Natalie Anderson* | Index # 318 |
| 05/09/2025 | Motion to Reconsider<br>*Order on Default Judgment/Plt* | Index # 319 |
| 05/09/2025 | Motion for Interlocutory Appeal<br>*Plt* | Index # 320 |
| 05/10/2025 | Motion to Reconsider<br>*Order on Motion for Hearing and Motion to Strike/Plt* | Index # 321 |
| 05/12/2025 | Motion<br>*for recon re Mo to Strike - Plt* | Index # 322 |
| 05/12/2025 | Motion<br>*to Stay Resolution of Mo to Dismiss for Leave to Appeal-Plf* | Index # 324 |
| 05/13/2025 | Motion to Seal<br>*Confid ADA Request - Plt* | Index # 323 |
| 05/13/2025 | Motion<br>*for Hearing - Plt* | Index # 325 |
| 05/16/2025 | Obj-Motion to Reconsider<br>*4-29-25 Order re Default Judgment-Def Donais*<br>Party:   Defendant Donais, Craig | Index # 326 |

## Case Summary

### Case No. 216-2020-CV-00027

*4-29-25 Order re Default Judgment-Def Donais*

| | | |
|---|---|---|
| 05/16/2025 | Obj-Motion to Reconsider | Index # 327 |
| | *4-29-25 Order re Hearing on Mots to Strike + Default-Def Donais* | |
| | Party: Defendant Donais, Craig | |
| | *4-29-25 Order re Hearing on Mots to Strike + Default-Def Donais* | |
| 05/16/2025 | Obj-Motion to Reconsider | Index # 328 |
| | *4-29-25 Order re Mot to Strike Motion to Dismiss-Def Donais* | |
| | Party: Defendant Donais, Craig | |
| | *4-29-25 Order re Mot to Strike Motion to Dismiss-Def Donais* | |
| 05/16/2025 | Obj-Motion to Reconsider | Index # 329 |
| | *Mo to Strike Defs 5th Pre Answer Mo to Dismiss-Def Donais* | |
| | Party: Defendant Donais, Craig | |
| | *Mo to Strike Defs 5th Pre Answer Mo to Dismiss-Def Donais* | |
| 05/16/2025 | Obj-Motion to Stay | Index # 330 |
| | *Resolution of Motion to Dismiss-Def Donais* | |
| | Party: Defendant Donais, Craig | |
| | *Resolution of Motion to Dismiss-Def Donais* | |
| 05/16/2025 | Response | Index # 331 |
| | *to Motion for Interlocutory Appeal-Def Donais* | |
| | Party: Defendant Donais, Craig | |
| | *to Motion for Interlocutory Appeal-Def Donais* | |
| 05/16/2025 | Response | Index # 332 |
| | *to Motion for Hearing on Motion to Dismiss-Def Donais* | |
| | Party: Defendant Donais, Craig | |
| | *to Motion for Hearing on Motion to Dismiss-Def Donais* | |
| 05/16/2025 | Response | Index # 333 |
| | *to Renewed Motion for Case Management Conference-Def Donais* | |
| | Party: Defendant Donais, Craig | |
| | *to Renewed Motion for Case Management Conference-Def Donais* | |
| 05/19/2025 | Notice of Intent to Reply | Index # 334 |
| | *to Multiple Objections/Responses-Plfs* | |
| 05/19/2025 | Motion | Index # 335 |
| | *to Convert the New MTD to MSJ-Plf Natalie Anderson* | |
| 05/20/2025 | Motion | Index # 336 |
| | *to Supplement Plt Brief Placeholder Obj to Def new Motion to Dismiss - Plts* | |
| 05/20/2025 | Obj-Motion | Index # 337 |
| | *to Convert Motion to Dismiss to Summary Judgment-Def Craig Donais* | |
| | Party: Defendant Donais, Craig | |
| | *to Convert Motion to Dismiss to Summary Judgment-Def Craig Donais* | |
| 05/21/2025 | Notice of Intent to Reply | Index # 338 |
| | *to Obj to Mo to Convert Mo to Dismiss-Plfs* | |
| 05/21/2025 | Obj-Motion | Index # 339 |
| | *to Supplement Brief Obj to Mo to Dismiss -Def Craig* | |
| | Party: Defendant Donais, Craig | |
| | *to Supplement Brief Obj to Mo to Dismiss -Def Craig* | |
| 05/23/2025 | Motion to Amend Complaint | Index # 340 |
| | *Plfs* | |
| 05/27/2025 | Notice of Intent to Reply | Index # 341 |
| | *to Obj to Mo to Supplement Brief Placeholder-Plf* | |
| 05/28/2025 | Response to Objection | Index # 342 |
| | *to Motion for Interlocutory Appeal-Plf Natalie Anderson* | |
| 05/28/2025 | Response to Objection | Index # 343 |
| | *to Mo to Stay Resolution-Plf Natalie Anderson* | |
| 05/28/2025 | Response to Objection | Index # 344 |

## Case Summary

### Case No. 216-2020-CV-00027
*to Renewed Motion for Case Management-Plf Natalie Anderson*

| 05/28/2025 | Response to Objection | Index # 345 |
| | *to Mo to Reconsider 4-29-25 Order Denying Mo to Strike New MTD-Plf Natalie Anderson* | |
| 05/28/2025 | Response to Objection | Index # 346 |
| | *to Motion for Hrg on MTD-Plf Natalie Anderson* | |
| 05/28/2025 | Response to Objection | Index # 347 |
| | *to Mo to Reconsider 4-29-25 Order Denying Default Judgment-Plf* | |
| 05/28/2025 | Response to Objection | Index # 348 |
| | *to Mo to Reconsider 4-59-25 Order on Mo to Strike-Plf Natalie Anderson* | |
| 05/30/2025 | Withdrawal | Index # 349 |
| | *of Notice of Intent to Reply to Obj to Mo to Dism/Dft* | |
| | Party:   Defendant Donais, Craig | |
| | *of Notice of Intent to Reply to Obj to Mo to Dism/Dft* | |
| 05/30/2025 | Obj-Motion | Index # 350 |
| | *for Leave to File 1st Amended Complaint/Dft* | |
| | Party:   Defendant Donais, Craig | |
| | *for Leave to File 1st Amended Complaint/Dft* | |
| 06/02/2025 | Other | Index # 351 |
| | *Notice RE Filing Under Seal (Index #323)-Def Donais* | |
| | Party:   Defendant Donais, Craig | |
| | *Notice RE Filing Under Seal (Index #323)-Def Donais* | |
| 06/03/2025 | Notice of Intent to Reply | Index # 352 |
| | *to Obj to Mo for Leave to File Amended Complaint-Plf Natalie Anderson* | |
| 06/03/2025 | Response to Objection | Index # 353 |
| | *to Motion to Convert/Plt* | |
| 06/03/2025 | Response to Objection | Index # 354 |
| | *to Motion to Supplement/Plt* | |
| 06/04/2025 | Other | Index # 355 |
| | *Notice of Filing of Re Filed Complaint and Intent to Consolidate-Andre Bissasor* | |
| 06/05/2025 | Denied    (Judicial Officer: Messer, Amy B) | |
| | *Env 4321995* | |
| 06/05/2025 | Denied    (Judicial Officer: Messer, Amy B) | |
| | *Env 4321995* | |
| 06/05/2025 | Denied    (Judicial Officer: Messer, Amy B) | |
| | *Env 4321995* | |
| 06/05/2025 | Denied    (Judicial Officer: Messer, Amy B) | |
| | *Env 4321995* | |
| 06/05/2025 | Denied    (Judicial Officer: Messer, Amy B) | |
| | *Env 4321995* | |
| 06/05/2025 | Court Order    (Judicial Officer: Messer, Amy B) | Index # 356 |
| | *on Motion to Dismiss ( (Env 4322006))* | |
| 06/05/2025 | Court Order    (Judicial Officer: Messer, Amy B) | Index # 357 |
| | *on Motiont o Seal (Env 4322006)* | |
| 06/05/2025 | Order Made    (Judicial Officer: Messer, Amy B) | |
| | *(Env 4322006)* | |
| 06/05/2025 | Denied    (Judicial Officer: Messer, Amy B) | |
| | *Env 4321995* | |
| 06/05/2025 | Denied    (Judicial Officer: Messer, Amy B) | |
| | *Env 4321995* | |
| 06/05/2025 | Denied    (Judicial Officer: Messer, Amy B) | |
| | *Env 4321995* | |

**Hillsborough North**

## Case Summary

### Case No. 216-2020-CV-00027

| | | |
|---|---|---|
| 06/05/2025 | Denied    (Judicial Officer: Messer, Amy B)<br>*(Env 4322006)* | |
| 06/05/2025 | Denied    (Judicial Officer: Messer, Amy B)<br>*(Env 4322006)* | |
| 06/05/2025 | Motion to Consolidate<br>*with case 216-2025-CV-00529-Plfs* | Index # 358 |
| 06/11/2025 | Motion<br>*for ADA Accommodation (Emergency)-Plf Andre* | Index # 359 |
| 06/12/2025 | Obj-Motion<br>*for ADA Accommodation Motion Relating to Extensions - Def Craig Donais*<br>Party:   Defendant Donais, Craig<br>*for ADA Accommodation Motion Relating to Extensions - Def Craig Donais* | Index # 360 |
| 06/13/2025 | Response to Objection<br>*to ADA Accommodation Mot Re Ext of Time/Plf Andre Bisasor* | Index # 361 |
| 06/16/2025 | Obj-Motion<br>*to Consolidate Cases/Dft Donais*<br>Party:   Defendant Donais, Craig<br>*to Consolidate Cases/Dft Donais* | Index # 362 |
| 06/16/2025 | Other<br>*Notice re 5-13-25 ADA Accommodation/Plt* | Index # 363 |
| 06/17/2025 | Notice of Intent to Reply<br>*to Obj Mo Consolidate-Plfs* | Index # 364 |
| 06/22/2025 | Denied    (Judicial Officer: Messer, Amy B)<br>*Env 4352687* | |
| 06/25/2025 | Other<br>*Exhibit to Mo to Seal - Plt Andre* | Index # 365 |
| 06/25/2025 | Motion to Seal<br>*Mo ADA - Plt* | Index # 366 |
| 06/25/2025 | Ex Parte Motion<br>*for ADA - Plt* | Index # 367 |
| 06/25/2025 | Ex Parte Motion<br>*corrected re ADA - Plt* | Index # 368 |
| 06/25/2025 | Motion to Seal<br>*corrected ADA Mo - Plt* | Index # 369 |
| 06/26/2025 | Other<br>*Notice re Filings Under Seal and Lack of Service-Def Donais*<br>Party:   Defendant Donais, Craig<br>*Notice re Filings Under Seal and Lack of Service-Def Donais* | Index # 370 |
| 06/26/2025 | Response to Objection<br>*to Motion to Consolidate Cases/Plt* | Index # 371 |
| 06/26/2025 | Motion<br>*for Hearing on Pfs Mo to Consolidate-Plf* | Index # 372 |
| 06/26/2025 | Motion<br>*to Defer Ruling on Plf Mo to Consolidate-Plf* | Index # 373 |
| 06/29/2025 | Granted    (Judicial Officer: Messer, Amy B)<br>*(Env 4365128)* | |
| 06/30/2025 | Other<br>*Request for Accommodation/Plt* | Index # 374 |
| 06/30/2025 | Motion to Seal<br>*Request for Accommodation filed Ex Parte/Plt* | Index # 375 |
| 06/30/2025 | Court Order    (Judicial Officer: Messer, Amy B)<br>*on Request for Accommodation (Env 4365128)* | Index # 376 |

## Case Summary

### Case No. 216-2020-CV-00027

| | | |
|---|---|---|
| 06/30/2025 | Denied<br>*see order # 376* | |
| 06/30/2025 | Denied    (Judicial Officer: Messer, Amy B)<br>*see order # 376* | |
| 06/30/2025 | Order Made    (Judicial Officer: Messer, Amy B)<br>*(Env 4365128)* | |
| 07/01/2025 | Other<br>*Sealed Ex Parte Medical Documentation* | Index # 377 |
| 07/01/2025 | Ex Parte Motion<br>*to Seal Medical Documentation/Plt* | Index # 378 |
| 07/01/2025 | Granted in Part    (Judicial Officer: Messer, Amy B)<br>*Env 4370280* | |
| 07/01/2025 | Other<br>*Emergency Notice of Filing Conf Sealed Med Docs iso ADA Request-Plf* | Index # 379 |
| 07/01/2025 | Motion to Seal<br>*Emergency Notice of Filing Conf Sealed Med Docs-Plf* | Index # 380 |
| 07/07/2025 | Obj-Motion<br>*for Hearing on Motion to Consolidate Cases-Def Craig Donais*<br>Party:   Defendant Donais, Craig<br>*for Hearing on Motion to Consolidate Cases-Def Craig Donais* | Index # 381 |
| 07/07/2025 | Obj-Motion<br>*to Defer Ruling on Motion to Consolidate-Def Donais*<br>Party:   Defendant Donais, Craig<br>*to Defer Ruling on Motion to Consolidate-Def Donais* | Index # 382 |
| 07/10/2025 | Notice of Intent to Reply<br>*to Obj to Motion to Defer Ruling on Mo to Consolidate and Obj to Mo for Hrg-Plfs* | Index # 383 |
| 07/18/2025 | Motion to Withdraw<br>*the Motion to Consolidate, Motion for Hearing and Motion to Defer/Plts* | Index # 384 |
| 07/29/2025 | Motion<br>*for ADA Accommodation to Exceed Page Limits Renewed SEALED/Plts* | Index # 385 |
| 07/29/2025 | Motion to Seal<br>*Renewed ADA Motion/Plts* | Index # 386 |
| 07/30/2025 | Withdrawn<br>*See Index # 384* | |
| 07/30/2025 | Withdrawn<br>*See Index # 384* | |
| 07/30/2025 | Withdrawn<br>*See Index # 384* | |
| 07/30/2025 | Granted    (Judicial Officer: Messer, Amy B)<br>*Env 4419720* | |
| 07/30/2025 | Response<br>*to Mo for ADA Accommodation to Exceed Pg Limit and for Hrg - Def Craig Donais*<br>Party:   Defendant Donais, Craig<br>*to Mo for ADA Accommodation to Exceed Pg Limit and for Hrg - Def Craig Donais* | Index # 387 |
| 07/31/2025 | Response<br>*to Response to Mo for ADA Accommodation/Plts* | Index # 388 |
| 08/01/2025 | Ex Parte Motion<br>*to Clarify Deadline of 8/6/25 -Plts* | Index # 389 |
| 08/01/2025 | Amended Complaint<br>*- Plt (EXCEEDS PAGE LIMIT SET BY COURT OF 25 PAGES)* | Index # 390 |
| 08/01/2025 | Response | Index # 391 |

**Hillsborough North**

## Case Summary

### Case No. 216-2020-CV-00027

*to Plfs' Emergency Motion to Clarify/Confirm 8/6/25 Deadline - Def Craig*
Party:   Defendant Donais, Craig
*to Plfs' Emergency Motion to Clarify/Confirm 8/6/25 Deadline - Def Craig*

| | | |
|---|---|---|
| 08/03/2025 | Order Made    (Judicial Officer: Messer, Amy B) | |
| | *Env 4425686* | |
| 08/03/2025 | Order Made    (Judicial Officer: Messer, Amy B) | |
| | *Env 4425842* | |
| 08/04/2025 | Granted    (Judicial Officer: Messer, Amy B) | |
| | *Env 4427143* | |
| 08/04/2025 | Withdrawal | Index # 392 |
| | *of Amended Complaint-Plfs* | |
| 08/05/2025 | Ex Parte Motion | Index # 393 |
| | *for Additional Page Limit for Amended complaint-Plf* | |
| 08/05/2025 | Motion to Seal | Index # 394 |
| | *Motion for Page Limit Addition-Plf* | |
| 08/05/2025 | Other | Index # 395 |
| | *Attachment Documentation as to Ex Parte-Sealed* | |
| 08/05/2025 | Motion to Seal | Index # 396 |
| | *Attachment Documentation as to Ex Parte* | |
| 08/05/2025 | Notice of Appeal to Supreme Court | Index # 397 |
| | *Plf* | |
| 08/05/2025 | Motion to Stay | Index # 398 |
| | *Pending the Supreme Court Appeal-Plf* | |
| 08/05/2025 | Granted    (Judicial Officer: Messer, Amy B) | |
| | *Env 4432012* | |
| 08/05/2025 | Granted    (Judicial Officer: Messer, Amy B) | |
| | *Env 4432012* | |
| 08/06/2025 | Motion | Index # 399 |
| | *for Additional Page Limit for Amended Complaint-Redacted-Plf* | |
| 08/06/2025 | Motion to Seal | Index # 400 |
| | *the Redacted Version of Mo for Additional Page Limit for Amended Complaint-Plf* | |
| 08/06/2025 | Obj-Motion | Index # 401 |
| | *to Stay Pending Appeal-Def Donais* | |
| | Party:   Defendant Donais, Craig | |
| | *to Stay Pending Appeal-Def Donais* | |
| 08/06/2025 | Response to Objection | Index # 402 |
| | *to Motion to Stay Proceedings-Plf* | |
| 08/06/2025 | Denied    (Judicial Officer: Messer, Amy B) | |
| | *Env 4432012* | |
| 08/06/2025 | Amended Complaint | Index # 403 |
| | *Jury Trial* | |
| 08/06/2025 | Affidavit | Index # 404 |
| | *iso First Amended Complaint-Plf* | |
| 08/07/2025 | Denied    (Judicial Officer: Messer, Amy B) | |
| | *Env 4435202* | |