# CASE SUMMARY
## CASE NO. 216-2020-CV-00027

| | |
|---|---|
| **Natalie Anderson, et al v Hilton Hotels Worldwide Inc., et al** § § § § | Location: **Hillsborough Superior Court Northern District**<br>Judicial Officer: **Messer, Amy B**<br>Filed on: **01/03/2020** |

---

### CASE INFORMATION

**Related Cases**
216-2025-CV-00529   (Information Only Cross Reference)

Case Type: **Tort-Intentional**

Case Status: **10/21/2022   Pleading(s) Pending**

Case Flags: **Judge Conflict**
*DAA; NWD*

---

### PARTY INFORMATION

|  |  | *Attorneys* |
|---|---|---|
| **Plaintiff** | **Anderson, Natalie** | **Pro Se**<br>(617)710-7093(H) |
| | **Bissasor, Andre** | **Pro Se**<br>(781)492-5675(H) |
| **Defendant** | **Akridge, Dave**<br>#88 | |
| | **Arnold, Stephen**<br>#88 | |
| | **Aufiero, Marie**<br>#88 | |
| | **Aufiero, Richard**<br>#88 | |
| | **Blackstone Group Inc.**<br>#88 | |
| | **Burgos, Sergio**<br>#88 | |
| | **Dasilva, Cindy**<br>#88 | |
| | **Donais, Craig** | **Hilliard, Russell F., ESQ**<br>*Retained*<br>603-224-7791(W) |
| | **Flatley, John J.**<br>#88 | |
| | **Gonzalez, Nanette**<br>#88 | |
| | **Gray, Jonathan**<br>#88 | |
| | **Great American Hotel Group**<br>#88 | |
| | **Hilton Hotels Worldwide Inc.**<br>#88 | |
| | **Homewood Suites of Nashua**<br>#88 | |
| | **John Flatley Company**<br>#88 | |

# CASE SUMMARY
## CASE NO. 216-2020-CV-00027

**Michaud, Shelagh**
#88

**Nassetta, Chris**
#88

**Robitaille, Adam**
#88

**Snow, Brian**
#88

**Terrell, Karl**
#88

**Yeager, Karen**
#88

**Attorney - OTHER**    **Donais, Craig S, ESQ**

**Michaud, Shelagh C.N., ESQ**

| DATE | EVENTS & ORDERS OF THE COURT | INDEX |
|---|---|---|
| 01/03/2020 | Complaint - Civil<br>*Filer: Natalie Anderson* | *Index #1* |
| 01/03/2020 | Other<br>*Complaint* | *Index #3* |
| 01/09/2020 | Summons on Complaint<br>*Env #960307 (NO SERVICE)* | *Index #4* |
| 06/03/2020 | Summons on Complaint<br>*Env 1174719 (NO SERVICE)* | *Index #9* |
| 03/03/2022 | Summons on Complaint<br>- *NEW (Env 2221351)* | *Index #63* |
| 03/03/2022 | **Service**<br>Donais, Craig          served 04/14/2022 | |
| 04/14/2022 | Service<br>*Craig Donais* | |
| 05/07/2022 | Return of Service<br>*on Craig Donais* | *Index #100* |
| 01/03/2020 | Appearance<br>*of Pro Se Plt* | *Index #2* |
| 02/12/2020 | Motion to Extend Time for Service<br>*Filer: Natalie Anderson* | *Index #5* |
| 02/21/2020 | Granted (Judicial Officer: Anderson, David A )<br>*Env #1044548* | |
| 04/23/2020 | Motion to Extend Time for Service | *Index #6* |

# CASE SUMMARY
## CASE NO. 216-2020-CV-00027

|  |  |  |
|---|---|---|
|  | *Second/Plt* |  |
| 05/04/2020 | Granted (Judicial Officer: Anderson, David A )<br>*Env #1134062* |  |
| 05/29/2020 | Appearance<br>*of Pro Se Plt Andre Bissasor* | *Index #7* |
| 05/29/2020 | Email-Address Notification or Change<br>*Plt Andre Bissasor* | *Index #8* |
| 05/29/2020 | Request for Reissued Summons<br>*Plt* |  |
| 07/07/2020 | Motion to Extend Time for Service<br>*Third/Plts* | *Index #10* |
| 07/14/2020 | Granted (Judicial Officer: Anderson, David A )<br>*Env #1232560* |  |
| 09/16/2020 | Motion to Extend Time for Service<br>*Fourth/Plts* | *Index #11* |
| 09/17/2020 | Granted (Judicial Officer: Anderson, David A )<br>*env 1330019* |  |
| 09/17/2020 | Consumer Protection Letter<br>*Sent to DOJ with Complaint* | *Index #12* |
| 12/11/2020 | Motion to Extend Time for Service<br>*Fifth/Plts* | *Index #13* |
| 12/14/2020 | Granted (Judicial Officer: Anderson, David A )<br>*Env. 1470288* |  |
| 02/12/2021 | Motion to Extend Time for Service<br>*Sixth/Plts* | *Index #14* |
| 02/15/2021 | Granted (Judicial Officer: Anderson, David A )<br>*env# 1572349* |  |
| 05/07/2024 | Motion to Extend Time for Service<br>*REDACTED* | *Index #167* |
| 02/12/2021 | Motion to Seal<br>*Sixth Motion to Extend Time/Plts* | *Index #15* |
| 02/15/2021 | Granted (Judicial Officer: Anderson, David A )<br>*env# 1572361* |  |
| 04/16/2021 | Motion to Seal<br>*duplicate #18/Plts* | *Index #16* |

# CASE SUMMARY
## CASE NO. 216-2020-CV-00027

| | | |
|---|---|---|
| 04/16/2021 | 🔒 Motion to Extend Time for Service<br>*60 days-Seventh/Plts* | *Index #17* |
| 04/19/2021 | Granted (Judicial Officer: Anderson, David A )<br>*Env #1692044* | |
| 05/07/2024 | 📄 Motion to Extend Time for Service<br>*REDACTED* | *Index #168* |
| 04/16/2021 | 📄 Motion to Seal<br>*Seventh Motion to Extend Time - Plfs* | *Index #18* |
| 04/19/2021 | Granted (Judicial Officer: Anderson, David A )<br>*Env #1692044* | |
| 05/21/2021 | 🔒 Motion to Extend Time for Service<br>*120 days-(8th) Final/Plt* | *Index #19* |
| 07/20/2021 | Granted (Judicial Officer: Anderson, David A )<br>*Env # 1844155* | |
| 05/07/2024 | 📄 Motion to Extend Time for Service<br>*REDACTED* | *Index #169* |
| 05/21/2021 | 📄 Motion to Seal<br>*Final mo to extend time for service/Plts* | *Index #20* |
| 05/24/2021 | Granted (Judicial Officer: Anderson, David A )<br>*env# 1751087* | |
| 07/12/2021 | 📄 Motion to Continue<br>*7-20-21 hg and allot 1 hour-Emergency-Plt* | *Index #21* |
| 07/13/2021 | Denied (Judicial Officer: Anderson, David A )<br>*Env # 1833606* | |
| 07/15/2021 | 📄 Other<br>*Notice of Filing/Plt* | *Index #22* |
| 07/15/2021 | 🔒 Motion for Clarification<br>*of Order of 7-13-21/Plt* | *Index #23* |
| 07/15/2021 | Granted in Part (Judicial Officer: Anderson, David A )<br>*Env # 1839049* | |
| 07/15/2021 | 🔒 Motion to Seal<br>*Motion for Clarification/Plt* | *Index #24* |
| 07/15/2021 | Granted (Judicial Officer: Anderson, David A )<br>*Env # 1839049* | |
| 07/20/2021 | 💻 **Motion Hearing** (Judicial Officer: Anderson, David A)<br><br>*Webex - (AMENDED NOTICE -WEBEX) Mo to Extend Time to Serve Process or File Stipulation* | |

# CASE SUMMARY
## CASE NO. 216-2020-CV-00027

|  |  |  |
|---|---|---|
| | *fo Dismissal (WEBEX) Env #1752392 - Amended NOH 1833749 (Third Amended Env # 1839049)*<br>*Hearing Held* | |
| 10/25/2021 | Motion to Extend Time for Service<br>*(9th) Plts* | *Index #25* |
| 10/27/2021 | Granted (Judicial Officer: Anderson, David A )<br>*Env 2013516* | |
| 05/07/2024 | Motion to Extend Time for Service<br>*REDACTED* | *Index #170* |
| 10/25/2021 | Motion to Seal<br>*mo to extend time to serve-Plts* | *Index #26* |
| 10/27/2021 | Granted (Judicial Officer: Anderson, David A )<br>*Env 2013516* | |
| 11/24/2021 | Motion to Extend Time for Service<br>*(10th) Final-Plts* | *Index #27* |
| 11/29/2021 | Granted (Judicial Officer: Anderson, David A )<br>*(Env 2067019)* | |
| 05/07/2024 | Motion to Extend Time for Service<br>*REDACTED* | *Index #171* |
| 11/24/2021 | Motion to Seal<br>*mo ext time for service-Plts* | *Index #28* |
| 11/29/2021 | Granted (Judicial Officer: Anderson, David A )<br>*(Env 2067019)* | |
| 01/06/2022 | Motion to Extend Time for Service<br>*(11th)-Plts* | *Index #29* |
| 01/11/2022 | Granted (Judicial Officer: Anderson, David A )<br>*Env 2133900* | |
| 01/06/2022 | Motion to Seal<br>*mo ext time for service (#29)-Plts* | *Index #30* |
| 01/11/2022 | Granted (Judicial Officer: Anderson, David A )<br>*Env 2133900* | |
| 01/12/2022 | Appearance<br>Filed by:  Defendant  Donais, Craig<br>*Special of Russell F. Hilliard, Esq. for Def Craig Donais* | *Index #31* |
| 01/26/2022 | Objection<br>*to Appearance of Russell Hilliard/Plf* | *Index #37* |
| 01/28/2022 | Notice of Intent to Reply | *Index #41* |

**HILLSBOROUGH SUPERIOR COURT NORTHERN DISTRICT**

# CASE SUMMARY
## CASE NO. 216-2020-CV-00027

|  |  |  |
|---|---|---|
| | Filed by:  Defendant  Donais, Craig | |
| | *to Obj to Hilliard Special Appearance/Def Donais* | |
| 02/04/2022 | Response to Objection | *Index #49* |
| | Filed by:  Defendant  Donais, Craig | |
| | *to Special Appearance/Def Craig Donais* | |
| 01/12/2022 | Motion to Dismiss | *Index #32* |
| | *for Failure Timely Serve Complaint/Def Craig Donais* | |
| 01/26/2022 | Obj-Motion to Dismiss | *Index #34* |
| | *Filer: Natalie Anderson* | |
| 01/28/2022 | Notice of Intent to Reply | *Index #39* |
| | Filed by:  Defendant  Donais, Craig | |
| | *to Objection to Motion to Dismiss/Def Donais* | |
| 02/04/2022 | Response to Objection | *Index #47* |
| | Filed by:  Defendant  Donais, Craig | |
| | *to Motion to Dismiss/Def Craig Donais* | |
| 02/08/2022 | Motion | *Index #52* |
| | *to File Surreply to Obj. to Mo to Dismiss/Plts* | |
| 02/17/2022 | Obj-Motion | *Index #57* |
| | Filed by:  Defendant  Donais, Craig | |
| | *to File Surreplies- Def Donais* | |
| 02/17/2022 | Notice of Intent to Reply | *Index #58* |
| | *to obj mo file surreply to MTD-Plts* | |
| 02/28/2022 | Response to Objection | *Index #61* |
| | *to Mo sur reply -Plts* | |
| 03/01/2022 | Response to Objection | *Index #62* |
| | *(CORRECTED AMENDED) to Mo to file Sur reply Craig Donais -Plts* | |
| 04/08/2022 | Granted (Judicial Officer: Messer, Amy B ) | |
| | *Env 2289612* | |
| 04/08/2022 | Denied (Judicial Officer: Messer, Amy B ) | |
| | *Env 2289612* | |
| 01/13/2022 | Motion | *Index #33* |
| | Filed by:  Defendant  Donais, Craig | |
| | *to Unseal Record/Dft Donais* | |
| 01/26/2022 | Obj-Motion | *Index #35* |
| | *to Unseal Record/Plf* | |
| 01/28/2022 | Notice of Intent to Reply | *Index #40* |
| | Filed by:  Defendant  Donais, Craig | |

# CASE SUMMARY
## CASE NO. 216-2020-CV-00027

|  |  |  |
|---|---|---|
| | *to Obj to Mot to Unseal Record/Def Donais* | |
| 02/04/2022 | Response to Objection<br>Filed by: Defendant Donais, Craig<br>*to Motion to Unseal Record/Def Craig Donais* | *Index #48* |
| 04/08/2022 | Denied (Judicial Officer: Messer, Amy B )<br>*Env 2289612* | |
| 01/26/2022 | Motion<br>*to Disqualify Counsel/Plf* | *Index #36* |
| 02/04/2022 | Obj-Motion<br>Filed by: Defendant Donais, Craig<br>*to Disqualify Counsel/Def Craig Donais* | *Index #45* |
| 02/18/2022 | Response to Objection<br>*to Mot to Disqualify Counsel/Plf* | *Index #59* |
| 05/26/2022 | Court Order (Judicial Officer: Messer, Amy B )<br>*on Motion to Disqualify - DENIED (Env 2373319)* | *Index #117* |
| 01/26/2022 | Motion<br>*for Hearing on Pending Motions/Plf* | *Index #38* |
| 02/04/2022 | Response<br>Filed by: Defendant Donais, Craig<br>*to Motion for Hearing on Pending Motions/Def Craig Donais* | *Index #50* |
| 02/14/2022 | Response<br>*to resp to Mo for Hg on Pending Mos -Plts* | *Index #54* |
| 04/08/2022 | Granted (Judicial Officer: Messer, Amy B )<br>*Env 2289612* | |
| 01/27/2022 | Motion<br>*for Sanctions and or Default as to Dft Donais or Atty Hilliard/Plts* | *Index #42* |
| 02/04/2022 | Obj-Motion<br>Filed by: Defendant Donais, Craig<br>*for Sanctions or Default/Def Craig Donais* | *Index #44* |
| 02/16/2022 | Response to Objection<br>*to Motion for Sanctions - Plf* | *Index #56* |
| 04/08/2022 | Denied (Judicial Officer: Messer, Amy B )<br>*Env 2289612* | |
| 01/27/2022 | Motion to Strike<br>*Motion to Dism/Plt* | *Index #43* |
| 02/04/2022 | Obj-Motion to Strike | *Index #46* |

# CASE SUMMARY
## CASE NO. 216-2020-CV-00027

| | | |
|---|---|---|
| | Filed by: Defendant Donais, Craig | |
| | *Mot to Dismiss + Mot to Unseal Record/Def Craig Donais* | |
| 02/15/2022 | Response to Objection | *Index #55* |
| | *to Mo to strike and Unseal Record -Plts* | |
| 04/08/2022 | Moot (Judicial Officer: Messer, Amy B ) | |
| | *Env 2289612* | |
| 02/07/2022 | Notice of Intent to Reply | *Index #51* |
| | *to 2/4/22 filings-Plts* | |
| 02/08/2022 | Notice of Potential Conflict | *Index #53* |
| | Filed by: Defendant Donais, Craig | |
| | *in March 2022-Dft Donais* | |
| 02/23/2022 | Motion to Strike | *Index #60* |
| | Filed by: Defendant Donais, Craig | |
| | *Untimely Replies/Def Craig Donais* | |
| 03/27/2022 | Obj-Motion to Strike | *Index #75* |
| | *Untimely Replies/Plts* | |
| 03/30/2022 | Notice of Intent to Reply | *Index #78* |
| | Filed by: Defendant Donais, Craig | |
| | *to refiled Obj Mo to Strike Plaintiffs' Untimely Replies/Def Craig Donais* | |
| 04/05/2022 | Response to Objection | *Index #80* |
| | Filed by: Defendant Donais, Craig | |
| | *to Motion to Strike Untimely Replies/Dft Donais* | |
| 04/08/2022 | Denied (Judicial Officer: Messer, Amy B ) | |
| | *Env 2289612* | |
| 03/01/2022 | Request for Reissued Summons | |
| | *on all Defs -Plts* | |
| 03/04/2022 | Motion to Vacate | *Index #64* |
| | Filed by: Defendant Donais, Craig | |
| | *Issuance of New Summons - Def-Craig Donais* | |
| 03/14/2022 | Obj-Motion to Vacate | *Index #69* |
| | *Issuance of New Summons/Plf* | |
| 03/16/2022 | Notice of Intent to Reply | *Index #70* |
| | Filed by: Defendant Donais, Craig | |
| | *to Obj to Mo to Vacate Issuance of New Summons - Def Donais* | |
| 03/24/2022 | Response to Objection | *Index #72* |
| | Filed by: Defendant Donais, Craig | |
| | *to Mo to Vacate Issuance of New Summons - Def Donais* | |

# CASE SUMMARY
## CASE NO. 216-2020-CV-00027

| | | |
|---|---|---|
| 04/08/2022 | Denied (Judicial Officer: Messer, Amy B )<br>*Env 2289612* | |
| 03/04/2022 | Motion to Strike<br>*the Motion to Vacate/Plts* | *Index #65* |
| 03/14/2022 | Obj-Motion to Strike<br>Filed by:  Defendant  Donais, Craig<br>*Dft Donais* | *Index #68* |
| 03/16/2022 | Notice of Intent to Reply<br>*to Obj. to Mo to Strike/Plts* | *Index #71* |
| 03/24/2022 | Response to Objection<br>*to Mo to Strike -Plts* | *Index #73* |
| 03/25/2022 | Response to Objection<br>*to Mo to Strike Corrected -Plts* | *Index #74* |
| 04/08/2022 | Denied (Judicial Officer: Messer, Amy B )<br>*Env 2289612* | |
| 03/04/2022 | Other<br>*Notice of Settlement as to all Dfts except Craig Donais/Plt* | *Index #66* |
| 03/08/2022 | Court Order (Judicial Officer: Messer, Amy B )<br>*Rule 39 Notice and Hearing Notice on All Pending Motions (Env 2229455 and us mail to dfts)* | *Index #67* |
| 04/04/2022 | Returned Mail<br>*to Richard Aufiero* | *Index #81* |
| 04/04/2022 | Returned Mail<br>*to Marie Aufiero* | *Index #82* |
| 04/04/2022 | Returned Mail<br>*to Shelagh Michaud* | *Index #83* |
| 03/27/2022 | Motion to Strike<br>*Def Donais' Pleadings/Plts* | *Index #76* |
| 04/04/2022 | Obj-Motion to Strike<br>Filed by:  Defendant  Donais, Craig<br>*Pleadings/Dft Donais* | *Index #79* |
| 04/05/2022 | Response to Objection<br>*to Mo to Strike -Plts* | *Index #85* |
| 04/08/2022 | Denied (Judicial Officer: Messer, Amy B )<br>*Env 2289612* | |
| 05/25/2022 | Vacated<br>*in Part, see Index # 116* | |

HILLSBOROUGH SUPERIOR COURT NORTHERN DISTRICT

# CASE SUMMARY
## CASE NO. 216-2020-CV-00027

| | | |
|---|---|---|
| 03/30/2022 | Court Order (Judicial Officer: Messer, Amy B )<br>*Re: Time Allotted for Hearing on Pending Motions (Env 2271274)* | *Index #77* |
| 04/05/2022 | Other<br>Filed by:  Defendant  Donais, Craig<br>*Table of Pending Motions -Def Craig* | *Index #84* |
| 04/06/2022 | **Hearing on Pending Motions** (Judicial Officer: Messer, Amy B )<br>*WEBEX (Env 2229455) Amended Env 2271274*<br>*Hearing Held* | |
| 04/06/2022 | Other<br>*notice pertaining to notices of settlement* | *Index #86* |
| 04/06/2022 | Stipulation<br>*as to the Aufiero defendants* | *Index #87* |
| 04/07/2022 | Approved (Judicial Officer: Messer, Amy B )<br>*Env 2285671* | |
| 04/06/2022 | Neither Party Docket Markings<br>*all but Craig Donais* | *Index #88* |
| 04/07/2022 | Approved (Judicial Officer: Messer, Amy B )<br>*Env 2285671* | |
| 04/21/2022 | Motion to Reconsider<br>Filed by:  Defendant  Donais, Craig<br>*Order on Motion to Dismiss/Dft Donais* | *Index #89* |
| 05/05/2022 | Obj-Motion to Reconsider<br>*Order on mo dismiss-Plts* | *Index #92* |
| 05/05/2022 | Notice of Intent to Reply<br>Filed by:  Defendant  Donais, Craig<br>*to obj mo reconsider order on mo dismiss-Def-Donais* | *Index #95* |
| 05/13/2022 | Response to Objection<br>Filed by:  Defendant  Donais, Craig<br>*to Mo to Reconsider #92 - Def Donais* | *Index #103* |
| 05/25/2022 | Court Order (Judicial Officer: Messer, Amy B )<br>*on Motion to Reconsider Order on Motion to Dismiss - DENIED (Env 2373319)* | *Index #118* |
| 04/21/2022 | Motion to Reconsider<br>Filed by:  Defendant  Donais, Craig<br>*Order on Motion to Unseal Record/Dft Donais* | *Index #90* |
| 05/05/2022 | Obj-Motion to Reconsider<br>*order on mo unseal record-Plts* | *Index #94* |

*Printed on 10/21/2025 at 11:02 AM*

HILLSBOROUGH SUPERIOR COURT NORTHERN DISTRICT

# CASE SUMMARY
## CASE NO. 216-2020-CV-00027

| | | |
|---|---|---|
| 05/05/2022 | Notice of Intent to Reply<br>Filed by: Defendant Donais, Craig<br>*to obj mo reconsider order on mo unseal-Def-Donais* | *Index #96* |
| 05/13/2022 | Response to Objection<br>Filed by: Defendant Donais, Craig<br>*to Mo to Reconsider Order on Mo to Unseal #94 - Def Donais* | *Index #104* |
| 05/25/2022 | Court Order (Judicial Officer: Messer, Amy B )<br>*on Motion to Reconsider Order on Motion to Unseal Records (Env 2373319)* | *Index #116* |
| 04/21/2022 | Motion to Reconsider<br>Filed by: Defendant Donais, Craig<br>*Order on Motion to Vacate Issuance New Summons/Dft Donais* | *Index #91* |
| 05/05/2022 | Obj-Motion to Reconsider<br>*order on mo vacate issuance of summons-Plts* | *Index #93* |
| 05/05/2022 | Notice of Intent to Reply<br>Filed by: Defendant Donais, Craig<br>*to obj mo reconsider order on mo vacate-Def-Donais* | *Index #97* |
| 05/13/2022 | Response to Objection<br>Filed by: Defendant Donais, Craig<br>*to Mo to Reconsider Order on Mo to Vacate New Summons #93 - Def Donais* | *Index #105* |
| 05/25/2022 | Denied (Judicial Officer: Messer, Amy B )<br>*See Index # 118* | |
| 05/07/2022 | Motion to Strike<br>*Motions for Reconsideration of Mot Dismiss/Plf* | *Index #98* |
| 05/13/2022 | Obj-Motion<br>Filed by: Defendant Donais, Craig<br>*to Strike re Motion for Reconsideration Order Motion to Dismiss/Dft Donais* | *Index #106* |
| 05/16/2022 | Notice of Intent to Reply<br>*to obj mo strike mo recon re MTD-Plts* | *Index #109* |
| 05/23/2022 | Response to Objection<br>*#106 - Plfs* | *Index #114* |
| 05/25/2022 | Response to Objection<br>*to Mo to Strike Corrected #114/Plt* | *Index #120* |
| 05/25/2022 | Order Made (Judicial Officer: Messer, Amy B )<br>*See Index # 118* | |
| 05/07/2022 | Motion to Strike<br>*Mo for Reconsideration of Mo Unseal Record/Plf* | *Index #99* |
| 05/13/2022 | | *Index #107* |

**HILLSBOROUGH SUPERIOR COURT NORTHERN DISTRICT**

# CASE SUMMARY
## CASE NO. 216-2020-CV-00027

|  |  |  |
|---|---|---|
| | Obj-Motion<br>Filed by:  Defendant  Donais, Craig<br>*to Strike re Motion for Reconsideration Order Motion to Unseal/Dft Donais* | |
| 05/16/2022 | Notice of Intent to Reply<br>*to obj mo strike mo recon re mo unseal-Plts* | *Index #110* |
| 05/23/2022 | Response to Objection<br>*#107 - Plfs* | *Index #115* |
| 05/25/2022 | Response to Objection<br>*to Mot to Strike Corrected #115/Plt* | *Index #121* |
| 05/25/2022 | Order Made (Judicial Officer: Messer, Amy B )<br>*See Index # 116* | |
| 05/09/2022 | Affidavit of Service<br>*Confirmation of Service on Craig Donais-Plts* | *Index #101* |
| 05/13/2022 | Motion to Dismiss<br>Filed by:  Defendant  Donais, Craig<br>*Due to Insuff Service Process - Def Donais* | *Index #102* |
| 05/23/2022 | Obj-Motion to Dismiss<br>*for Insufficiency of Process - Plfs* | *Index #113* |
| 05/25/2022 | Notice of Intent to Reply<br>Filed by:  Defendant  Donais, Craig<br>*to Obj to Mo to Dismiss/Dft* | *Index #119* |
| 05/31/2022 | Response to Objection<br>Filed by:  Defendant  Donais, Craig<br>*to Motion to Dismiss/Def Donais* | *Index #124* |
| 05/31/2022 | Motion<br>*to File Surreply to Resp to Obj to MTD/Plfs* | *Index #126* |
| 06/21/2022 | Granted (Judicial Officer: Messer, Amy B )<br>*Env 2418996* | |
| 06/30/2022 | Response<br>*Surreply to Response to Obj to Mot Dismiss-Plfs* | *Index #139* |
| 07/02/2024 | Other<br>Filed by:  Defendant  Donais, Craig<br>*Donais' Supplement to Mo to Dismiss* | *Index #183* |
| 10/21/2024 | Obj-Motion to Dismiss<br>*for Insufficiency of Process-Plf Bisasor* | *Index #204* |
| 10/24/2024 | Notice of Intent to Reply | *Index #205* |

# CASE SUMMARY
## CASE NO. 216-2020-CV-00027

|  |  |  |
|---|---|---|
|  | Filed by: Defendant Donais, Craig | |
|  | *to Obj to Supp MTD-Def Craig Donais* | |
| 10/28/2024 | Other | *Index #206* |
|  | *Notice of Refiling Affidavit that Was Never Actually Filed-Plf Andre Bissasor* | |
| 10/28/2024 | Affidavit | *Index #207* |
|  | *iso Obj to Def Crag Donais' Supp to MTD-Plf Andre Bisasor* | |
| 10/30/2024 | Response to Objection | *Index #208* |
|  | Filed by: Defendant Donais, Craig | |
|  | *to Mo to Dismiss for Insufficiency of Process -Def Craig* | |
| 11/01/2024 | Motion to Strike | *Index #213* |
|  | *Def Craig Supplement to Motion to Dismiss - Plts* | |
| 11/12/2024 | Obj-Motion | *Index #218* |
|  | Filed by: Defendant Donais, Craig | |
|  | *to Strike Supplement to Motion to Dismiss #213 - Def Craig* | |
| 11/14/2024 | Denied (Judicial Officer: Messer, Amy B ) | |
|  | *(Env 3954666)* | |
| 11/14/2024 | Court Order (Judicial Officer: Messer, Amy B ) | *Index #221* |
|  | *on Motion to Dimsiss - DENIED (Env 3954666)* | |
| 05/16/2022 | Notice of Intent to Reply | *Index #108* |
|  | *to file mo to file surreply-Plts* | |
| 05/16/2022 | Notice of Intent to Reply | *Index #111* |
|  | *to obj mo strike mo recon re mo vacate-Plts (need mo to file surreply)* | |
| 05/23/2022 | Motion | *Index #112* |
|  | *for Hg on New Mo Dismiss-Plfs* | |
| 05/26/2022 | Response | *Index #122* |
|  | Filed by: Defendant Donais, Craig | |
|  | *to Mo for Hg-Def-Donais* | |
| 05/31/2022 | Notice of Intent to Reply | *Index #123* |
|  | *to resp to motion for hrg on mo to dismiss/Pltf's* | |
| 06/03/2022 | Response to Objection | *Index #128* |
|  | *to Mo for Hearing on Def MTD-Plfs* | |
| 10/21/2022 | Denied (Judicial Officer: Messer, Amy B ) | |
|  | *Env 2632036* | |
| 05/31/2022 | Motion for Clarification | *Index #125* |
|  | *of 5-25-22 Order on Mo Reconsider (#116)/Plf* | |
| 06/09/2022 | | *Index #129* |

# CASE SUMMARY
## CASE NO. 216-2020-CV-00027

| | | |
|---|---|---|
| | Obj-Motion<br>Filed by: Defendant Donais, Craig<br>*to Mo to Modify or Clarify Court's 5/25/22 Order - Def Donais* | |
| 06/13/2022 | Notice of Intent to Reply<br>*to Obj. #129/Plts* | *Index #132* |
| 06/24/2022 | Response to Objection<br>*to mo clarify 5-25-22 order (#116)-Plts* | *Index #135* |
| 06/01/2022 | Motion<br>*for Approval to File 3 Confidential Docs Under Seal-Plfs* | *Index #127* |
| 06/09/2022 | Obj-Motion<br>Filed by: Defendant Donais, Craig<br>*to Mo Seeking Approval to File 3 Confidential Documents Under Seal - Def Donais* | *Index #130* |
| 06/13/2022 | Notice of Intent to Reply<br>*to Obj #130/Plts* | *Index #131* |
| 06/24/2022 | Response to Objection<br>*to mo to file 3 confidential docs-Plts* | *Index #136* |
| 10/21/2022 | Denied (Judicial Officer: Messer, Amy B )<br>*Env 2632036* | |
| 06/24/2022 | Notice of Appeal to Supreme Court<br>Filed by: Defendant Donais, Craig<br>*Def-Donais* | *Index #133* |
| 06/24/2022 | Other<br>Filed by: Defendant Donais, Craig<br>*Appendix to Rule 7 Notice of Discretionary Appeal-Def-Donais* | *Index #134* |
| 07/01/2022 | Supreme Court Order<br>*re: Docketing and E-Filing* | *Index #138* |
| 09/06/2022 | Supreme Court Order<br>*-Partially Remanded to Superior Court to allow ruling on Pending Mo to Dismiss filed by Craig Donais after Service of Process* | *Index #144* |
| 10/04/2022 | Supreme Court Order<br>*re: Motion for Clarification Regarding Remand* | *Index #148* |
| 07/01/2022 | Court Order (Judicial Officer: Messer, Amy B )<br>*on Stay of Proceedings (Env 2439990)* | *Index #137* |
| 07/01/2022 | Motion<br>*to issue findings re imminence of settlement at 7-20-21 hg-Plts* | *Index #140* |
| 07/07/2022 | Response | *Index #142* |

# CASE SUMMARY
## CASE NO. 216-2020-CV-00027

|  |  |  |
|---|---|---|
|  | Filed by: Defendant Donais, Craig | |
|  | *to Mo to Issue Findings re Imminence of settlement at 7-20-21 hg-Def-Donais* | |
| 12/12/2024 | Order Made (Judicial Officer: Messer, Amy B ) | |
|  | *Env 4000938* | |
| 07/01/2022 | Motion | *Index #141* |
|  | *to Affirm issuance of Summons or alt Allow Ext Time-Plts* | |
| 07/07/2022 | Response | *Index #143* |
|  | Filed by: Defendant Donais, Craig | |
|  | *to Mo to Affirm Issuance of Summons-Def-Donais* | |
| 12/12/2024 | Denied (Judicial Officer: Messer, Amy B ) | |
|  | *Env 4000938* | |
| 09/09/2022 | Motion | *Index #145* |
|  | *to Remind Ct of Pending Mot for Hearing on MTD-Plf* | |
| 09/19/2022 | Response | *Index #146* |
|  | Filed by: Defendant Donais, Craig | |
|  | *to Motion to Remind Court - Def Donais* | |
| 09/22/2022 | Notice of Intent to Reply | *Index #147* |
|  | *to Response to Mo/Plt* | |
| 10/21/2022 | Denied (Judicial Officer: Messer, Amy B ) | |
|  | *Env 2632036* | |
| 10/21/2022 | Court Order (Judicial Officer: Messer, Amy B ) | *Index #149* |
|  | *as to Motion to Modify or Clarify (Env 2632036)* | |
| 10/24/2022 | Other | *Index #150* |
|  | Filed by: Defendant Donais, Craig | |
|  | *Notice of Pending Supreme Court Motions/Dft Donais* | |
| 11/02/2022 | Notice of Appeal to Supreme Court | *Index #151* |
|  | *Plts* | |
| 11/10/2022 | Supreme Court Order | *Index #153* |
|  | *Re: Docketing and E-Filing* | |
| 03/16/2023 | Supreme Court Order | *Index #158* |
|  | *- Appeal Dismissed* | |
| 03/20/2024 | Supreme Court Order | *Index #159* |
|  | *Copy of Court Order of September 30, 2022* | |
| 03/20/2024 | Supreme Court Order | *Index #160* |
|  | *Plaintiff's 3./24/23 Motion for Reconsideration is denied.* | |
| 03/20/2024 | Supreme Court Order | *Index #161* |

**HILLSBOROUGH SUPERIOR COURT NORTHERN DISTRICT**

# CASE SUMMARY
## CASE NO. 216-2020-CV-00027

| | | |
|---|---|---|
| | *Plaintiffs 10/12/22 Motion to Reconsider is denied* | |
| 03/20/2024 | Supreme Court Certificate<br>*Re: Request Motion for Reconsidereation Denied* | *Index #162* |
| 03/20/2024 | Supreme Court Certificate<br>*re: Appeal Dismissed.* | *Index #163* |
| 11/02/2022 | Motion to Stay<br>*Plt-Andre Bissasor* | *Index #152* |
| 11/08/2022 | Obj-Motion<br>Filed by: Defendant Donais, Craig<br>*to Stay Proceedings/Dft* | *Index #154* |
| 11/08/2022 | Notice of Intent to Reply<br>*to Obj. to Mo to Stay/Plt* | *Index #155* |
| 11/21/2022 | Response to Objection<br>*to Mo to Stay/Plts* | *Index #156* |
| 11/28/2022 | Other<br>Filed by: Defendant Donais, Craig<br>*Notice of Untimely Filing of Reply (#156)-Def-Donais* | *Index #157* |
| 11/28/2022 | Order Made (Judicial Officer: Messer, Amy B )<br>*Env 2694346* | |
| 04/01/2024 | Other<br>Filed by: Defendant Donais, Craig<br>*Status Report RE; Supreme Court Appeal-Def Craig Donais* | *Index #164* |
| 04/15/2024 | Motion<br>Filed by: Defendant Donais, Craig<br>*to Reset Deadlines - Def Craig* | *Index #165* |
| 04/29/2024 | Court Order (Judicial Officer: Messer, Amy B )<br>*- Stay lifted. Deadlines set, see order (Env 3611661)* | *Index #166* |
| 05/06/2024 | Other<br>*Request for Accomodations under ADA (SEALED)* | *Index #172* |
| 05/06/2024 | Court Order (Judicial Officer: Messer, Amy B )<br>*as to redacted documents (Env 3624803)* | *Index #173* |
| 05/20/2024 | Other<br>Filed by: Defendant Donais, Craig<br>*Notice re Submission of Supplement to MTD-Def Craig Donais* | *Index #174* |
| 05/21/2024 | Other<br>*Notice of re-filing/Plts* | *Index #175* |

# CASE SUMMARY
## CASE NO. 216-2020-CV-00027

| | | |
|---|---|---|
| 05/21/2024 | Motion for Interlocutory Appeal<br>*Amended/Plts* | *Index #176* |
| 05/30/2024 | Obj-Motion<br>Filed by:  Defendant  Donais, Craig<br>*for Interlocutory Appeal-Def Craig Donais* | *Index #178* |
| 06/03/2024 | Notice of Intent to Reply<br>*to Obj to Mo for Interlocutory Appeal-Plf* | *Index #179* |
| 06/10/2024 | Response to Objection<br>*to Mo for Interlocutory Appeal-Plf* | *Index #180* |
| 06/28/2024 | Court Order (Judicial Officer: Messer, Amy B )<br>*on Motion for Interlocutory Appeal - DENIED (Env # 3721399)* | *Index #181* |
| 05/22/2024 | Court Order (Judicial Officer: Messer, Amy B )<br>*EX-PARTE ORDER - SEALED* | *Index #177* |
| 05/22/2024 | Other<br>*Envelope # 3654842 Envelope # 365405 w/ Clerk's Decision Stamp* | *Index #177* |
| 07/01/2024 | Other<br>*Notice of Intent to File Mo to Reconsider and Other Related Motions to Re Seal -Plts* | *Index #182* |
| 07/03/2024 | Motion to Extend<br>*time to file Obj to Supplemental Motion to Dismiss - Plt* | *Index #184* |
| 07/10/2024 | Obj-Motion<br>Filed by:  Defendant  Donais, Craig<br>*to Extend Time Time to Object to Mo to Dismiss/Dft Donais* | *Index #186* |
| 07/15/2024 | Notice of Intent to Reply<br>*to Obj to Motion to Extend Time-Plf* | *Index #187* |
| 07/10/2024 | Other<br>*Request for Accomodations under ADA - EX PARTE (SEALED)* | *Index #185* |
| 07/18/2024 | Court Order (Judicial Officer: Messer, Amy B )<br>*UNDER SEAL (Env 3753904)* | *Index #188* |
| 07/23/2024 | Objection<br>Filed by:  Defendant  Donais, Craig<br>*to Further Requests for Accommodations and Extensions-Def Craig Donais* | *Index #189* |
| 07/31/2024 | Response to Objection<br>*to Further Requests for Accommodations and Extensions-Plf Bisasor* | *Index #194* |
| 07/29/2024 | Ex Parte Motion<br>*Sealed Document -Plt Andre* | *Index #190* |

HILLSBOROUGH SUPERIOR COURT NORTHERN DISTRICT

# CASE SUMMARY
## CASE NO. 216-2020-CV-00027

| | | |
|---|---|---|
| 08/01/2024 | Order Made (Judicial Officer: Messer, Amy B ) *- Placed under Seal, but document is not ex-parte (Env 3776681)* | |
| 07/29/2024 | 🔒 Motion to Seal *re Court Order 7-19-24 -Plt Andre* | Index #191 |
| 08/01/2024 | 🔒 Court Order (Judicial Officer: Messer, Amy B ) *on Request for Accommodation - UNREDACTED UNDER SEAL (Env 3776785)* | Index #192 |
| 08/01/2024 | 🔒 Court Order (Judicial Officer: Messer, Amy B ) *on Request for Accommodation - REDACTED (Env 3776681)* | Index #193 |
| 08/08/2024 | 🔒 Ex Parte Motion *Plt* | Index #195 |
| 08/11/2024 | 📄 Court Order (Judicial Officer: Messer, Amy B ) *on Request for Accommodation as to Bisasor (Env 3791823)* | Index #200 |
| 08/12/2024 | 📄 Court Order (Judicial Officer: Messer, Amy B ) *on Request for Accommodation as to Natalie Anderson (Env 3794628)* | Index #201 |
| 08/08/2024 | 🔒 Motion to Seal *Ex Parte Motion/Plt* | Index #196 |
| 08/12/2024 | Granted (Judicial Officer: Messer, Amy B ) *Env 3794116* | |
| 08/09/2024 | 🔒 Ex Parte Motion *to Continue Deadlines/Plt* | Index #197 |
| 08/09/2024 | 🔒 Other *Attachment to Ex Parte Motion/Plt* | Index #198 |
| 08/09/2024 | 🔒 Motion to Seal *Ex Parte Motion/Plt* | Index #199 |
| 08/12/2024 | Granted (Judicial Officer: Messer, Amy B ) *Env 3794116* | |
| 09/12/2024 | 📕 Other Filed by:  Defendant  Donais, Craig *Supplement to Standing Objection re; Further Requests for Accommodations-Def Craig Donais* | Index #202 |
| 10/07/2024 | 📕 Other Filed by:  Defendant  Donais, Craig *2nd Supplement to Standing Obj RE Further Requests for Accommodations-Def Craig Donais* | Index #203 |
| 10/30/2024 | 📕 Response *to Supplemental standing Obj Re Requests for Accommodations - Plt* | Index #209 |
| 10/30/2024 | | Index #210 |

# CASE SUMMARY
## CASE NO. 216-2020-CV-00027

|  |  |  |
|---|---|---|
| | Motion<br>*to Default or Sanction Def Donais-Plfs* | |
| 11/12/2024 | Obj-Motion<br>Filed by:  Defendant  Donais, Craig<br>*to Default #210 - Def Craig* | *Index #215* |
| 11/22/2024 | Response to Objection<br>*to Mo for Default and/or Sanctions-Plfs* | *Index #229* |
| 12/02/2024 | Denied (Judicial Officer: Messer, Amy B )<br>*Env 3981098* | |
| 10/31/2024 | Motion<br>*for Hearing on Motions/Plt* | *Index #211* |
| 11/12/2024 | Obj-Motion<br>Filed by:  Defendant  Donais, Craig<br>*for Hearing #211 - Def Craig* | *Index #219* |
| 11/22/2024 | Response to Objection<br>*to Mo for Hrg on Pending Mots-Plfs* | *Index #231* |
| 12/02/2024 | Denied (Judicial Officer: Messer, Amy B )<br>*Env 3981947* | |
| 10/31/2024 | Motion<br>*to file Surreply Supplement to Motion to Dismiss/Plt* | *Index #212* |
| 11/12/2024 | Obj-Motion<br>Filed by:  Defendant  Donais, Craig<br>*for Leave to File Surreply #212 - Def Craig* | *Index #216* |
| 11/14/2024 | Denied (Judicial Officer: Messer, Amy B )<br>*as Moot ((Env 3954666))* | |
| 11/01/2024 | Motion<br>*for Leave to issue Subpoena - Plts* | *Index #214* |
| 11/12/2024 | Obj-Motion<br>Filed by:  Defendant  Donais, Craig<br>*for Leave to Issue Subpoena #214 - Def Craig* | *Index #217* |
| 11/22/2024 | Response to Objection<br>*to Mo for Leave to Issue Subpoena-Plfs* | *Index #230* |
| 12/02/2024 | Denied (Judicial Officer: Messer, Amy B )<br>*Env 3981171* | |
| 11/13/2024 | Notice of Intent to Reply<br>*to Index's #215 - #219 - Plts* | *Index #220* |

# CASE SUMMARY
## CASE NO. 216-2020-CV-00027

| | | |
|---|---|---|
| 11/14/2024 | Motion to Compel | *Index #222* |
| | *Def Craig Donais to Respond to Plt Affidavit - Plt* | |
| 11/15/2024 | Other | *Index #223* |
| | *Exhibits 1 thru 17 iso Mo to Compel Def Donais to Respond-Plf* | |
| 11/25/2024 | Obj-Motion to Compel | *Index #234* |
| | Filed by: Defendant Donais, Craig | |
| | *Response to Plfs Affidavit-Def Donais* | |
| 12/02/2024 | Notice of Intent to Reply | *Index #249* |
| | *to Obj to Motion to Compel - Plts* | |
| 12/03/2024 | Response to Objection | *Index #250* |
| | *to Motion to Compel - Plts* | |
| 12/03/2024 | Other | *Index #251* |
| | *Exhibit to Response to Motion to Compel* | |
| 12/11/2024 | Denied (Judicial Officer: Messer, Amy B ) | |
| | *Env 4000938* | |
| 11/15/2024 | Other | *Index #224* |
| | *Notice of Intent to File a Motion to Clarify Nov 14, 2024 Court Order-Plfs* | |
| 11/22/2024 | Other | *Index #228* |
| | *Amended Notice of Intent to File a Mo Modify or Clarify 11/14/24 Order-Plfs* | |
| 11/22/2024 | Other | *Index #225* |
| | Filed by: Defendant Donais, Craig | |
| | *Notice of Necessary Supreme Court Filing-Def Donais* | |
| 11/22/2024 | Motion to Strike | *Index #226* |
| | *Notice of Supreme Ct Filing-Plfs* | |
| 12/02/2024 | Obj-Motion to Strike | *Index #248* |
| | Filed by: Defendant Donais, Craig | |
| | *Notice of Supreme court filing #226 - Def Craig Donais* | |
| 12/09/2024 | Response to Objection | *Index #264* |
| | *to Mo Strike Notice of Supreme Court Filing-Plfs* | |
| 12/11/2024 | Denied (Judicial Officer: Messer, Amy B ) | |
| | *Env 4000938* | |
| 11/22/2024 | Response | *Index #227* |
| | */Obj to Def Donais Notice of Supreme Court Filing-Plfs* | |
| 11/22/2024 | Other | *Index #232* |
| | *Notice of Reminder of the Prior Pending Motions-Plfs* | |

# CASE SUMMARY
## CASE NO. 216-2020-CV-00027

| 11/22/2024 | Motion | Index #233 |
| | *for Case Management Conference-Plfs* | |
| 12/02/2024 | Obj-Motion | Index #247 |
| | Filed by:  Defendant  Donais, Craig | |
| | *for Case Management Conference - Def Craig S. Donais* | |
| 12/10/2024 | Response to Objection | Index #266 |
| | *#233 to Motion for Case Management Hearing - Plts* | |
| 01/03/2025 | Denied (Judicial Officer: Messer, Amy B ) | |
| | *(Env # 4037127)* | |
| 11/25/2024 | Motion for Clarification | Index #235 |
| | *or to Modify 11/15/24 Order-Plfs* | |
| 11/25/2024 | Withdrawal | Index #236 |
| | *of First Motion to Modify or Clarify Court's 11-15-24 Order-Plfs* | |
| 11/25/2024 | Motion for Clarification | Index #237 |
| | *or to Modify 11-15-24 Order-Plf Bisasor (2nd)* | |
| 11/25/2024 | Other | Index #239 |
| | *Exhibits 3-11 for Plf Bisasor Mo Clarify/Modify 11-15-24 Order* | |
| 12/05/2024 | Obj-Motion | Index #255 |
| | Filed by:  Defendant  Donais, Craig | |
| | *to Clarify 11-15-24 Order/Dft* | |
| 12/11/2024 | Denied (Judicial Officer: Messer, Amy B ) | |
| | *Env 4000938* | |
| 11/25/2024 | Motion for Clarification | Index #238 |
| | *or to Modify 11-15-24 Order-Plf Natalie Anderson* | |
| 12/05/2024 | Obj-Motion | Index #254 |
| | Filed by:  Defendant  Donais, Craig | |
| | *to Clarify 11-15-24 Order/Dft* | |
| 12/12/2024 | Response to Objection | Index #276 |
| | *to Mo Clarify or Modify 11-15-24 Order-Plf Bisasor* | |
| 12/11/2024 | Denied (Judicial Officer: Messer, Amy B ) | |
| | *Env 4000938* | |
| 11/25/2024 | Motion to Seal | Index #240 |
| | *ADA Request-Plf Bisasor* | |
| 11/25/2024 | Other | Index #241 |
| | *ADA Request-Redacted-Plf Bisasor* | |
| 12/16/2024 | Granted (Judicial Officer: Messer, Amy B ) | |

**HILLSBOROUGH SUPERIOR COURT NORTHERN DISTRICT**

# CASE SUMMARY
## CASE NO. 216-2020-CV-00027

| | | |
|---|---|---|
| | *See Index # 278 Env 4007162* | |
| 11/25/2024 | Motion to Reconsider<br>*Mot Strike Defs Supplement-Plfs* | *Index #242* |
| 12/05/2024 | Obj-Motion to Reconsider<br>Filed by:  Defendant  Donais, Craig<br>*Motion to Strike Supplement/Dft* | *Index #256* |
| 12/11/2024 | Response to Objection<br>*to Mo Reconsider Mo Strike Supplement-Plf Bisasor* | *Index #273* |
| 12/11/2024 | Denied (Judicial Officer: Messer, Amy B )<br>*Env 4000938* | |
| 11/26/2024 | Ex Parte Motion<br>*Filer: Andre Bissasor* | *Index #243* |
| 12/16/2024 | Denied (Judicial Officer: Messer, Amy B )<br>*Without Prejudice, see Index #278 (Env 4007162)* | |
| 11/26/2024 | Ex Parte Motion<br>*for Accommodation under American Dis Act - Plts* | *Index #244* |
| 12/05/2024 | Response<br>Filed by:  Defendant  Donais, Craig<br>*to Plfs' Request for Accommodation under ADA/Dft* | *Index #258* |
| 12/16/2024 | Denied (Judicial Officer: Messer, Amy B )<br>*Without Prejudice, see Index # 278 Env 4007162* | |
| 11/26/2024 | Motion to Seal<br>*ADA Request - Plts* | *Index #245* |
| 12/05/2024 | Obj-Motion to Seal<br>Filed by:  Defendant  Donais, Craig<br>*ADA Request/Dft* | *Index #257* |
| 12/16/2024 | Granted (Judicial Officer: Messer, Amy B )<br>*See Index #278 Env 4007162* | |
| 11/27/2024 | Motion<br>*for Disclosure of Potential Conflicts (Emergency)- Plfs* | *Index #246* |
| 12/06/2024 | Obj-Motion<br>Filed by:  Defendant  Donais, Craig<br>*of Potential Conflicts of Interest or for Recusal -Def* | *Index #261* |
| 12/11/2024 | Response to Objection<br>*to Mo Disclosure of Potential Conflicts-Plf Bisasor* | *Index #274* |
| 01/07/2025 | Order Made (Judicial Officer: Messer, Amy B )<br>*see order # 298 (Env # 4037127)* | |

# CASE SUMMARY
## CASE NO. 216-2020-CV-00027

| | | |
|---|---|---|
| 12/04/2024 | Motion to Stay<br>- Plts | *Index #252* |
| 12/04/2024 | Other<br>*Exhibit to Mo to Stay - Plts* | *Index #253* |
| 12/06/2024 | Obj-Motion<br>Filed by:  Defendant  Donais, Craig<br>*to Stay -Def* | *Index #262* |
| 12/09/2024 | Response to Objection<br>*to Mo Stay Proceedings-Plfs* | *Index #265* |
| 01/03/2025 | Denied (Judicial Officer: Messer, Amy B )<br>*(Env # 4037127)* | |
| 12/05/2024 | Motion<br>*for court to issue findings of fact - Plts* | *Index #259* |
| 12/06/2024 | Obj-Motion<br>Filed by:  Defendant  Donais, Craig<br>*to Issue Findings of Fact -Def* | *Index #260* |
| 12/10/2024 | Response to Objection<br>*#259 to Motion for the court to issue findings of fact - Plt Andre* | *Index #267* |
| 12/13/2024 | Other<br>*Supplement to Response to Obj to Motion to Issue Findings of Fact-Plf Bissasor* | *Index #280* |
| 12/10/2024 | Response to Objection<br>*#259 to Motion for the court to issue finding of facts - Plt Natalie* | *Index #268* |
| 01/03/2025 | Denied (Judicial Officer: Messer, Amy B )<br>*(Env # 4037127)* | |
| 12/09/2024 | Notice of Intent to Reply<br>*to Def Objs filed 12/2, 12/5 and 12/6/2024-Plfs* | *Index #263* |
| 12/10/2024 | Motion<br>*for the court to more explicitly affirm the clerk of court's 3-3-22 issuance of a new summons on a Nunc Pro Tunc basis - Plt* | *Index #269* |
| 01/03/2025 | Denied (Judicial Officer: Messer, Amy B )<br>*(Env # 4037127)* | |
| 12/11/2024 | Motion to Reconsider<br>*12-3-24 Order on Mot for Default and/or Sanctions-Plf Bisasor* | *Index #271* |
| 12/19/2024 | Obj-Motion to Reconsider<br>Filed by:  Defendant  Donais, Craig<br>*of Bisasor Re Denial of Plfs' Mot for Default and Sanctions-Def Donais* | *Index #292* |

*Printed on 10/21/2025 at 11:02 AM*

# CASE SUMMARY
## CASE NO. 216-2020-CV-00027

| | | |
|---|---|---|
| 01/03/2025 | Denied (Judicial Officer: Messer, Amy B )<br>*(Env # 4037127)* | |
| 12/11/2024 | Motion for Interlocutory Appeal<br>*Plf Bisasor* | *Index #272* |
| 12/12/2024 | Motion for Interlocutory Appeal<br>*Corrected-Plf Bisasor* | *Index #275* |
| 12/19/2024 | Obj-Motion for Interlocutory Appeal<br>Filed by:  Defendant  Donais, Craig<br>*(Corrected #275)-Def Donais* | *Index #289* |
| 01/07/2025 | Denied (Judicial Officer: Messer, Amy B )<br>*see order # 298 (Env # 4037127)* | |
| 12/19/2024 | Obj-Motion for Interlocutory Appeal<br>Filed by:  Defendant  Donais, Craig<br>*re Mot for Default and Sanctions (#272)-Def Donais* | *Index #291* |
| 01/07/2025 | Denied (Judicial Officer: Messer, Amy B )<br>*see order # 298 (Env # 4037127)* | |
| 12/12/2024 | Court Order (Judicial Officer: Messer, Amy B )<br>*Requiring Clerk to Provide Supreme Court with Order on Defendant's Second Motion to Dismiss<br>(Env 4000938)* | *Index #270* |
| 12/12/2024 | Other<br>*Copy of Notice with Orders Sent to NH Supreme Court (Env 4000938)* | *Index #277* |
| 12/13/2024 | Motion to Reconsider<br>*Court Order Denying Motion for Leave to Issue Subpoena-Plf Bissasor* | *Index #279* |
| 12/19/2024 | Obj-Motion to Reconsider<br>Filed by:  Defendant  Donais, Craig<br>*of Bisasor Order re Plfs' Mot for Leave to Issue Subpoena or for Interlocutory Appeal* | *Index #288* |
| 01/07/2025 | Denied (Judicial Officer: Messer, Amy B )<br>*(Env # 4037127)* | |
| 12/16/2024 | Court Order (Judicial Officer: Messer, Amy B )<br>*on Pending Motions (#s 240, 243, 244 and 245) Env 4007162* | *Index #278* |
| 12/16/2024 | Other<br>*Notice of Intent to File Mo to Reconsider Courts Order Denying Mo to Issue Findings-Plf<br>Bissasor* | *Index #281* |
| 12/17/2024 | Motion to Reconsider<br>*Motion to Affirm Issuance of Summons Nunc Pro Tunc-Plf Bissasor* | *Index #282* |
| 12/19/2024 | Obj-Motion to Reconsider<br>Filed by:  Defendant  Donais, Craig | *Index #293* |

*Printed on 10/21/2025 at 11:02 AM*

# CASE SUMMARY
## CASE NO. 216-2020-CV-00027

*of Bisasor Re Mot to Affirm Issuance of Summons Nunc Pro Tunc*

| | | |
|---|---|---|
| 01/07/2025 | Denied (Judicial Officer: Messer, Amy B ) <br> *see order # 298 (Env # 4037127)* | |

| | | |
|---|---|---|
| 12/17/2024 | 📄 Motion <br> *for Limited Discovery from the Clerk's Office-Plf Bissasor* | *Index #283* |

| | | |
|---|---|---|
| 12/19/2024 | 📄 Obj-Motion <br> Filed by: Defendant  Donais, Craig <br> *for Limited Discovery from Clerk's Office-Def Donais* | *Index #290* |

| | | |
|---|---|---|
| 01/07/2025 | Denied (Judicial Officer: Messer, Amy B ) <br> *see order # 298 (Env # 4037127)* | |

| | | |
|---|---|---|
| 12/17/2024 | 📄 Motion to Reconsider <br> *Court Order on Motion to Issue Findings of Fact-Plf Anderson* | *Index #284* |

| | | |
|---|---|---|
| 12/19/2024 | 📄 Obj-Motion to Reconsider <br> Filed by: Defendant  Donais, Craig <br> *Mot of Plf Anderson for Court to Issue Findings of Facts-Def Craig Donais* | *Index #286* |

| | | |
|---|---|---|
| 01/07/2025 | Denied (Judicial Officer: Messer, Amy B ) <br> *see order # 298 (Env # 4037127)* | |

| | | |
|---|---|---|
| 12/17/2024 | 📄 Motion to Reconsider <br> *Court Order on Motion to Issue Findings of Fact filed in 2022-Plf Bissasor* | *Index #285* |

| | | |
|---|---|---|
| 12/19/2024 | 📄 Obj-Motion to Reconsider <br> Filed by: Defendant  Donais, Craig <br> *Mo of Plf Bisasor for Court to Issue Findings of Fact or for Interlocutory Appeal* | *Index #287* |

| | | |
|---|---|---|
| 01/07/2025 | Denied (Judicial Officer: Messer, Amy B ) <br> *see order # 298 (Env # 4037127)* | |

| | | |
|---|---|---|
| 12/20/2024 | 📄 Motion to Reconsider <br> *Mo Compel Def to Resp to Affidavit-Plf Anderson* | *Index #294* |

| | | |
|---|---|---|
| 12/30/2024 | 📄 Obj-Motion to Reconsider <br> Filed by: Defendant  Donais, Craig <br> *Mo to Compel Def Donais to Resp to Plf Affidavit-Def Donais* | *Index #296* |

| | | |
|---|---|---|
| 01/07/2025 | Denied (Judicial Officer: Messer, Amy B ) <br> *see order # 298 (Env # 4037127)* | |

| | | |
|---|---|---|
| 12/20/2024 | 📄 Motion to Reconsider <br> *Mot Compel Def Donais to Resp to Plf Affidavit-Plf Bisasor* | *Index #295* |

| | | |
|---|---|---|
| 12/30/2024 | 📄 Obj-Motion to Reconsider <br> Filed by: Defendant  Donais, Craig <br> *Mo to Compel Donais to Resp to Plf Affidavit-Def Donais* | *Index #297* |

| | | |
|---|---|---|
| 01/07/2025 | Denied (Judicial Officer: Messer, Amy B ) | |

# CASE SUMMARY
## CASE NO. 216-2020-CV-00027

*see order # 298 (Env # 4037127)*

| | | |
|---|---|---|
| 01/07/2025 | Court Order (Judicial Officer: Messer, Amy B )<br>*Omnibus Order Ruling on all Oustanding Pleadings (Env 4037127)* | *Index #298* |
| 03/04/2025 | Supreme Court Order<br>*-Appeal Declined* | *Index #299* |
| 03/17/2025 | Supreme Court Certificate<br>*Appeal Declined.* | *Index #301* |
| 03/14/2025 | Motion to Dismiss<br>Filed by:  Defendant  Donais, Craig<br>*for Failure to State a Claim-Def Craig Donais* | *Index #300* |
| 03/25/2025 | Obj-Motion to Dismiss<br>*Plf* | *Index #303* |
| 03/25/2025 | Notice of Intent to Reply<br>Filed by:  Defendant  Donais, Craig<br>*to Obj to Mo to Dismiss-Def Craig Donais* | *Index #304* |
| 05/30/2025 | Withdrawal<br>Filed by:  Defendant  Donais, Craig<br>*of Notice of Intent to Reply to Obj to Mo to Dism/Dft* | *Index #349* |
| 06/05/2025 | Court Order (Judicial Officer: Messer, Amy B )<br>*on Motion to Dismiss ( (Env 4322006))* | *Index #356* |
| 03/24/2025 | Motion to Strike<br>*Def's MTD and for Sanctions-Plfs* | *Index #302* |
| 03/31/2025 | Obj-Motion to Strike<br>Filed by:  Defendant  Donais, Craig<br>*Motions to Dismiss and for Sanctions/Dft* | *Index #305* |
| 04/01/2025 | Notice of Intent to Reply<br>*to Obj Mo Strike-Plfs* | *Index #306* |
| 04/14/2025 | Response to Objection<br>*to Motion to Strike Motion to Dismiss-Plfs* | *Index #310* |
| 04/28/2025 | Denied (Judicial Officer: Messer, Amy B )<br>*See Index # 315* | |
| 04/09/2025 | Motion<br>*for Entry of Default & Default Judgment for Failure to Answer-Plfs* | *Index #307* |
| 04/14/2025 | Obj-Motion<br>Filed by:  Defendant  Donais, Craig<br>*Entry of Default -Def Craig* | *Index #308* |

# CASE SUMMARY
## CASE NO. 216-2020-CV-00027

| | | |
|---|---|---|
| 04/14/2025 | Notice of Intent to Reply<br>*to Obj to Motion for Entry of Default-Plfs* | *Index #309* |
| 04/21/2025 | Response to Objection<br>*to Motion for Entry of Default-Plfs* | *Index #313* |
| 04/28/2025 | Denied (Judicial Officer: Messer, Amy B )<br>*See Index # 315* | |
| 04/14/2025 | Motion<br>*for Hearing on Motion for Entry of Default and Motion to Stike the MTD-Plfs* | *Index #311* |
| 04/21/2025 | Response<br>Filed by:  Defendant  Donais, Craig<br>*to Motion for Hearing -Def Craig* | *Index #312* |
| 04/23/2025 | Notice of Intent to Reply<br>*to Response to Motion for Hearing-Plfs* | *Index #314* |
| 04/28/2025 | Denied (Judicial Officer: Messer, Amy B )<br>*See Index # 315* | |
| 04/28/2025 | Court Order (Judicial Officer: Messer, Amy B )<br>*on Pending Motions (Env 4250630)* | *Index #315* |
| 04/29/2025 | Other<br>*Notice of Intent to File Motion for Reconsideration of 4-29-25 Order-Plfs* | *Index #316* |
| 05/06/2025 | Motion<br>*for Case Management Conf-Renewed- Andre Bissasor* | *Index #317* |
| 05/16/2025 | Response<br>Filed by:  Defendant  Donais, Craig<br>*to Renewed Motion for Case Management Conference-Def Donais* | *Index #333* |
| 05/19/2025 | Notice of Intent to Reply<br>*to Multiple Objections/Responses-Plfs* | *Index #334* |
| 05/28/2025 | Response to Objection<br>*to Renewed Motion for Case Management-Plf Natalie Anderson* | *Index #344* |
| 06/05/2025 | Denied (Judicial Officer: Messer, Amy B )<br>*Env 4321995* | |
| 05/07/2025 | Motion to Reconsider<br>*April 29, 2025 Court Order on Motion to Strike-Plf Natalie Anderson* | *Index #318* |
| 05/16/2025 | Obj-Motion to Reconsider<br>Filed by:  Defendant  Donais, Craig<br>*4-29-25 Order re Mot to Strike Motion to Dismiss-Def Donais* | *Index #328* |

# CASE SUMMARY
## CASE NO. 216-2020-CV-00027

| | | |
|---|---|---|
| 05/19/2025 | Notice of Intent to Reply<br>*to Multiple Objections/Responses-Plfs* | *Index #334* |
| 06/05/2025 | Denied (Judicial Officer: Messer, Amy B )<br>*Env 4321995* | |
| 05/09/2025 | Motion to Reconsider<br>*Order on Default Judgment/Plt* | *Index #319* |
| 05/16/2025 | Obj-Motion to Reconsider<br>Filed by:  Defendant  Donais, Craig<br>*4-29-25 Order re Default Judgment-Def Donais* | *Index #326* |
| 05/19/2025 | Notice of Intent to Reply<br>*to Multiple Objections/Responses-Plfs* | *Index #334* |
| 05/28/2025 | Response to Objection<br>*to Mo to Reconsider 4-29-25 Order Denying Default Judgment-Plf* | *Index #347* |
| 06/05/2025 | Denied (Judicial Officer: Messer, Amy B )<br>*Env 4321995* | |
| 05/09/2025 | Motion for Interlocutory Appeal<br>*Plt* | *Index #320* |
| 05/16/2025 | Response<br>Filed by:  Defendant  Donais, Craig<br>*to Motion for Interlocutory Appeal-Def Donais* | *Index #331* |
| 05/19/2025 | Notice of Intent to Reply<br>*to Multiple Objections/Responses-Plfs* | *Index #334* |
| 05/28/2025 | Response to Objection<br>*to Motion for Interlocutory Appeal-Plf Natalie Anderson* | *Index #342* |
| 06/05/2025 | Denied (Judicial Officer: Messer, Amy B )<br>*Env 4321995* | |
| 05/10/2025 | Motion to Reconsider<br>*Order on Motion for Hearing and Motion to Strike/Plt* | *Index #321* |
| 05/16/2025 | Obj-Motion to Reconsider<br>Filed by:  Defendant  Donais, Craig<br>*4-29-25 Order re Hearing on Mots to Strike + Default-Def Donais* | *Index #327* |
| 05/19/2025 | Notice of Intent to Reply<br>*to Multiple Objections/Responses-Plfs* | *Index #334* |
| 05/28/2025 | Response to Objection<br>*to Mo to Reconsider 4-59-25 Order on Mo to Strike-Plf Natalie Anderson* | *Index #348* |
| 06/05/2025 | Denied (Judicial Officer: Messer, Amy B ) | |

# CASE SUMMARY
## CASE NO. 216-2020-CV-00027

*Env 4321995*

| | | |
|---|---|---|
| 05/12/2025 | Motion | *Index #322* |
| | *for recon re Mo to Strike - Plt* | |
| 05/16/2025 | Obj-Motion to Reconsider | *Index #329* |
| | Filed by:  Defendant  Donais, Craig | |
| | *Mo to Strike Defs 5th Pre Answer Mo to Dismiss-Def Donais* | |
| 05/19/2025 | Notice of Intent to Reply | *Index #334* |
| | *to Multiple Objections/Responses-Plfs* | |
| 05/28/2025 | Response to Objection | *Index #345* |
| | *to Mo to Reconsider 4-29-25 Order Denying Mo to Strike New MTD-Plf Natalie Anderson* | |
| 06/05/2025 | Denied (Judicial Officer: Messer, Amy B ) | |
| | *Env 4321995* | |
| 05/12/2025 | Motion | *Index #324* |
| | *to Stay Resolution of Mo to Dismiss for Leave to Appeal-Plf* | |
| 05/16/2025 | Obj-Motion to Stay | *Index #330* |
| | Filed by:  Defendant  Donais, Craig | |
| | *Resolution of Motion to Dismiss-Def Donais* | |
| 05/19/2025 | Notice of Intent to Reply | *Index #334* |
| | *to Multiple Objections/Responses-Plfs* | |
| 05/28/2025 | Response to Objection | *Index #343* |
| | *to Mo to Stay Resolution-Plf Natalie Anderson* | |
| 06/05/2025 | Denied (Judicial Officer: Messer, Amy B ) | |
| | *Env 4321995* | |
| 05/13/2025 | Motion to Seal | *Index #323* |
| | *Confid ADA Request - Plt* | |
| 06/02/2025 | Other | *Index #351* |
| | Filed by:  Defendant  Donais, Craig | |
| | *Notice RE Filing Under Seal (Index #323)-Def Donais* | |
| 06/05/2025 | Court Order (Judicial Officer: Messer, Amy B ) | *Index #357* |
| | *on Motiont o Seal (Env 4322006)* | |
| 05/13/2025 | Motion | *Index #325* |
| | *for Hearing - Plt* | |
| 05/16/2025 | Response | *Index #332* |
| | Filed by:  Defendant  Donais, Craig | |
| | *to Motion for Hearing on Motion to Dismiss-Def Donais* | |

HILLSBOROUGH SUPERIOR COURT NORTHERN DISTRICT

# CASE SUMMARY
## CASE NO. 216-2020-CV-00027

| | | |
|---|---|---|
| 05/19/2025 | Notice of Intent to Reply<br>*to Multiple Objections/Responses-Plfs* | *Index #334* |
| 05/28/2025 | Response to Objection<br>*to Motion for Hrg on MTD-Plf Natalie Anderson* | *Index #346* |
| 06/05/2025 | Denied (Judicial Officer: Messer, Amy B )<br>*Env 4321995* | |
| 05/19/2025 | Motion<br>*to Convert the New MTD to MSJ-Plf Natalie Anderson* | *Index #335* |
| 05/20/2025 | Obj-Motion<br>Filed by:  Defendant  Donais, Craig<br>*to Convert Motion to Dismiss to Summary Judgment-Def Craig Donais* | *Index #337* |
| 05/21/2025 | Notice of Intent to Reply<br>*to Obj to Mo to Convert Mo to Dismiss-Plfs* | *Index #338* |
| 06/03/2025 | Response to Objection<br>*to Motion to Convert/Plt* | *Index #353* |
| 06/05/2025 | Denied (Judicial Officer: Messer, Amy B )<br>*(Env 4322006)* | |
| 05/20/2025 | Motion<br>*to Supplement Plt Brief Placeholder Obj to Def new Motion to Dismiss - Plts* | *Index #336* |
| 05/21/2025 | Obj-Motion<br>Filed by:  Defendant  Donais, Craig<br>*to Supplement Brief Obj to Mo to Dismiss -Def Craig* | *Index #339* |
| 05/27/2025 | Notice of Intent to Reply<br>*to Obj to Mo to Supplement Brief Placeholder-Plf* | *Index #341* |
| 06/03/2025 | Response to Objection<br>*to Motion to Supplement/Plt* | *Index #354* |
| 06/05/2025 | Denied (Judicial Officer: Messer, Amy B )<br>*(Env 4322006)* | |
| 05/23/2025 | Motion to Amend Complaint<br>*Plfs* | *Index #340* |
| 05/30/2025 | Obj-Motion<br>Filed by:  Defendant  Donais, Craig<br>*for Leave to File 1st Amended Complaint/Dft* | *Index #350* |
| 06/03/2025 | Notice of Intent to Reply<br>*to Obj to Mo for Leave to File Amended Complaint-Plf Natalie Anderson* | *Index #352* |
| 06/05/2025 | Order Made (Judicial Officer: Messer, Amy B ) | |

# CASE SUMMARY
## CASE NO. 216-2020-CV-00027

*(Env 4322006)*

| | | |
|---|---|---|
| 06/04/2025 | Other | *Index #355* |
| | *Notice of Filing of Re Filed Complaint and Intent to Consolidate-Andre Bissasor* | |
| 06/05/2025 | Motion to Consolidate | *Index #358* |
| | *with case 216-2025-CV-00529-Plfs* | |
| 06/16/2025 | Obj-Motion | *Index #362* |
| | Filed by: Defendant Donais, Craig | |
| | *to Consolidate Cases/Dft Donais* | |
| 06/17/2025 | Notice of Intent to Reply | *Index #364* |
| | *to Obj Mo Consolidate-Plfs* | |
| 06/26/2025 | Response to Objection | *Index #371* |
| | *to Motion to Consolidate Cases/Plt* | |
| 07/30/2025 | Withdrawn | |
| | *See Index # 384* | |
| 06/11/2025 | Motion | *Index #359* |
| | *for ADA Accommodation (Emergency)-Plf Andre* | |
| 06/12/2025 | Obj-Motion | *Index #360* |
| | Filed by: Defendant Donais, Craig | |
| | *for ADA Accommodation Motion Relating to Extensions - Def Craig Donais* | |
| 06/13/2025 | Response to Objection | *Index #361* |
| | *to ADA Accommodation Mot Re Ext of Time/Plf Andre Bisasor* | |
| 06/16/2025 | Other | *Index #363* |
| | *Notice re 5-13-25 ADA Accommodation/Plt* | |
| 06/22/2025 | Denied (Judicial Officer: Messer, Amy B ) | |
| | *Env 4352687* | |
| 06/25/2025 | Ex Parte Motion | *Index #368* |
| | *corrected re ADA - Plt* | |
| 06/25/2025 | Ex Parte Motion | *Index #367* |
| | *for ADA - Plt* | |
| 06/25/2025 | Other | *Index #365* |
| | *Exhibit to Mo to Seal - Plt Andre* | |
| 06/30/2025 | Denied | |
| | *see order # 376* | |
| 06/30/2025 | Denied (Judicial Officer: Messer, Amy B ) | |
| | *see order # 376* | |

# CASE SUMMARY
## CASE NO. 216-2020-CV-00027

| | | |
|---|---|---|
| 06/25/2025 | 🔒 Motion to Seal | *Index #369* |
| | *corrected ADA Mo - Plt* | |
| 06/25/2025 | 🔒 Motion to Seal | *Index #366* |
| | *Mo ADA - Plt* | |
| 06/29/2025 | Granted (Judicial Officer: Messer, Amy B ) | |
| | *(Env 4365128)* | |
| 06/26/2025 | Other | *Index #370* |
| | Filed by:  Defendant  Donais, Craig | |
| | *Notice re Filings Under Seal and Lack of Service-Def Donais* | |
| 06/26/2025 | Motion | *Index #372* |
| | *for Hearing on Pfs Mo to Consolidate-Plf* | |
| 07/07/2025 | Obj-Motion | *Index #381* |
| | Filed by:  Defendant  Donais, Craig | |
| | *for Hearing on Motion to Consolidate Cases-Def Craig Donais* | |
| 07/10/2025 | Notice of Intent to Reply | *Index #383* |
| | *to Obj to Motion to Defer Ruling on Mo to Consolidate and Obj to Mo for Hrg-Plfs* | |
| 07/30/2025 | Withdrawn | |
| | *See Index # 384* | |
| 06/26/2025 | Motion | *Index #373* |
| | *to Defer Ruling on Plf Mo to Consolidate-Plf* | |
| 07/07/2025 | Obj-Motion | *Index #382* |
| | Filed by:  Defendant  Donais, Craig | |
| | *to Defer Ruling on Motion to Consolidate-Def Donais* | |
| 07/10/2025 | Notice of Intent to Reply | *Index #383* |
| | *to Obj to Motion to Defer Ruling on Mo to Consolidate and Obj to Mo for Hrg-Plfs* | |
| 07/30/2025 | Withdrawn | |
| | *See Index # 384* | |
| 06/30/2025 | 🔒 Motion to Seal | *Index #375* |
| | *Request for Accommodation filed Ex Parte/Plt* | |
| 06/30/2025 | 🔒 Other | *Index #374* |
| | *Request for Accommodation/Plt* | |
| 06/30/2025 | Order Made (Judicial Officer: Messer, Amy B ) | |
| | *(Env 4365128)* | |
| 06/30/2025 | 🔒 Court Order (Judicial Officer: Messer, Amy B ) | *Index #376* |
| | *on Request for Accommodation (Env 4365128)* | |
| 07/01/2025 | 🔒 Ex Parte Motion | *Index #378* |

# CASE SUMMARY
## CASE NO. 216-2020-CV-00027

| | | |
|---|---|---|
| | *to Seal Medical Documentation/Plt* | |
| 07/01/2025 | 🔒 Other<br>*Sealed Ex Parte Medical Documentation* | *Index #377* |
| 07/01/2025 | Granted in Part (Judicial Officer: Messer, Amy B )<br>*Env 4370280* | |
| 07/01/2025 | 🔒 Other<br>*Emergency Notice of Filing Conf Sealed Med Docs iso ADA Request-Plf* | *Index #379* |
| 07/01/2025 | 🔒 Motion to Seal<br>*Emergency Notice of Filing Conf Sealed Med Docs-Plf* | *Index #380* |
| 07/18/2025 | 📕 Motion to Withdraw<br>*the Motion to Consolidate, Motion for Hearing and Motion to Defer/Plts* | *Index #384* |
| 07/30/2025 | Granted (Judicial Officer: Messer, Amy B )<br>*Env 4419720* | |
| 07/29/2025 | 🔒 Motion<br>*for ADA Accommodation to Exceed Page Limits Renewed SEALED/Plts* | *Index #385* |
| 07/30/2025 | 📕 Response<br>Filed by:  Defendant  Donais, Craig<br>*to Mo for ADA Accommodation to Exceed Pg Limit and for Hrg - Def Craig Donais* | *Index #387* |
| 07/31/2025 | 📕 Response<br>*to Response to Mo for ADA Accommodation/Plts* | *Index #388* |
| 08/03/2025 | Order Made (Judicial Officer: Messer, Amy B )<br>*Env 4425842* | |
| 07/29/2025 | 🔒 Motion to Seal<br>*Renewed ADA Motion/Plts* | *Index #386* |
| 08/04/2025 | Granted (Judicial Officer: Messer, Amy B )<br>*Env 4427143* | |
| 08/01/2025 | 📕 Ex Parte Motion<br>*to Clarify Deadline of 8/6/25 -Plts* | *Index #389* |
| 08/01/2025 | 📕 Response<br>Filed by:  Defendant  Donais, Craig<br>*to Plfs' Emergency Motion to Clarify/Confirm 8/6/25 Deadline - Def Craig* | *Index #391* |
| 08/03/2025 | Order Made (Judicial Officer: Messer, Amy B )<br>*Env 4425686* | |
| 08/01/2025 | 📕 Amended Complaint<br>*- Plt (EXCEEDS PAGE LIMIT SET BY COURT OF 25 PAGES)* | *Index #390* |
| 08/04/2025 | | *Index #392* |

# CASE SUMMARY
## CASE NO. 216-2020-CV-00027

|  |  |  |
|---|---|---|
|  | Withdrawal | |
|  | *of Amended Complaint-Plfs* | |
| 08/05/2025 | Ex Parte Motion | *Index #393* |
|  | *for Additional Page Limit for Amended complaint-Plf* | |
| 08/05/2025 | Other | *Index #395* |
|  | *Attachment Documentation as to Ex Parte-Sealed* | |
| 08/05/2025 | Motion to Seal | *Index #394* |
|  | *Motion for Page Limit Addition-Plf* | |
| 08/05/2025 | Granted (Judicial Officer: Messer, Amy B ) | |
|  | *Env 4432012* | |
| 08/05/2025 | Motion to Seal | *Index #396* |
|  | *Attachment Documentation as to Ex Parte* | |
| 08/05/2025 | Granted (Judicial Officer: Messer, Amy B ) | |
|  | *Env 4432012* | |
| 08/06/2025 | Denied (Judicial Officer: Messer, Amy B ) | |
|  | *Env 4432012* | |
| 08/05/2025 | Notice of Appeal to Supreme Court | *Index #397* |
|  | *Plf* | |
| 08/25/2025 | Supreme Court Order | *Index #406* |
|  | *re: Docketing and Mandatory E-Filing* | |
| 09/17/2025 | Supreme Court Order | *Index #487* |
|  | *- Appeal Denied* | |
| 08/05/2025 | Motion to Stay | *Index #398* |
|  | *Pending the Supreme Court Appeal-Plf* | |
| 08/06/2025 | Obj-Motion | *Index #401* |
|  | Filed by:  Defendant  Donais, Craig | |
|  | *to Stay Pending Appeal-Def Donais* | |
| 08/06/2025 | Response to Objection | *Index #402* |
|  | *to Motion to Stay Proceedings-Plf* | |
| 08/07/2025 | Denied (Judicial Officer: Messer, Amy B ) | |
|  | *Env 4435202* | |
| 08/06/2025 | Motion | *Index #399* |
|  | *for Additional Page Limit for Amended Complaint-Redacted-Plf* | |
| 08/06/2025 | Motion to Seal | *Index #400* |
|  | *the Redacted Version of Mo for Additional Page Limit for Amended Complaint-Plf* | |

# CASE SUMMARY
## CASE NO. 216-2020-CV-00027

| | | |
|---|---|---|
| 08/26/2025 | Granted (Judicial Officer: Messer, Amy B )<br>*Env 4467056* | |
| 08/06/2025 | Amended Complaint<br>*Jury Trial* | *Index #403* |
| 08/06/2025 | Affidavit<br>*iso First Amended Complaint-Plf* | *Index #404* |
| 08/22/2025 | Motion to Dismiss<br>Filed by: Defendant Donais, Craig<br>*1st Amended Complaint -Def Craig* | *Index #405* |
| 09/02/2025 | Obj-Motion to Dismiss<br>*- Plts* | *Index #428* |
| 09/04/2025 | Withdrawal<br>*of Obj to Motion to Dismiss - Plt* | *Index #429* |
| 09/12/2025 | Other<br>*"Placeholder" Obj to Deds Mo to Dismiss 1st Amended Complaint-Andre Bissasor* | *Index #457* |
| 09/15/2025 | Notice of Intent to Reply<br>Filed by: Defendant Donais, Craig<br>*to Placeholder Unfinished Obj to MTD-Def Craig Donais* | *Index #463* |
| 09/22/2025 | Response to Objection<br>Filed by: Defendant Donais, Craig<br>*("Placeholder") to Motion to Dismiss-Def Craig Donais* | *Index #473* |
| 08/27/2025 | Ex Parte Motion<br>*for Extension of Time to Oppose MTD Amended Complaint ((SEALED))-Plf* | *Index #407* |
| 08/27/2025 | Motion to Seal<br>*Ex Parte Motion for Time Extension-Plf* | *Index #408* |
| 08/29/2025 | Motion to Seal<br>*the Ex Parte Motion-Plf Andre Bissasor* | *Index #415* |
| 08/29/2025 | Ex Parte Motion<br>*Resp to Defs Obj to Plfs Emergency ADA Mo for Time Ext to Oppose-Plf Andre Bissasor* | *Index #414* |
| 09/02/2025 | Motion to Seal<br>*the Ex Parte Motion-Plf Natalie Anderson* | *Index #417* |
| 09/02/2025 | Ex Parte Motion<br>*Resp to Defs Obj to Plfs Emergency ADA Mo for Time Ext to Oppose-Plf Natalie Anderson* | *Index #416* |
| 09/02/2025 | Granted (Judicial Officer: Messer, Amy B )<br>*Env 4478858* | |

# CASE SUMMARY
## CASE NO. 216-2020-CV-00027

| | | |
|---|---|---|
| 09/02/2025 | Granted (Judicial Officer: Messer, Amy B ) *Env 4478858* | |
| 09/02/2025 | Granted (Judicial Officer: Messer, Amy B ) *Env 4478858* | |
| 08/28/2025 | 🔒 Other *Exhibit 1 iso Ex Parte Motion for Extension of Time to Oppose MTD Amended Complaint-Plf* | Index #409 |
| 08/28/2025 | 🔒 Motion to Seal *ADA/Med Documentation iso Ex Parte Motion for Extension of Time-Plf* | Index #410 |
| 09/02/2025 | Granted (Judicial Officer: Messer, Amy B ) *Env 4478858* | |
| 08/28/2025 | 🔒 Ex Parte Motion *for Extension of Time to Oppose MTD Amended Complaint-Plf* | Index #411 |
| 08/28/2025 | 🔒 Motion to Seal *the Redacted Ex Parte Motion for Extension of Time(???)-Plf* | Index #412 |
| 09/02/2025 | Granted (Judicial Officer: Messer, Amy B ) *Env 4478858* | |
| 08/28/2025 | 🔒 Obj-Motion *Filed by: Defendant Donais, Craig* *to Plfs' Emergency ADA Motion for Time Extension-Def Donais* | Index #413 |
| 09/02/2025 | 🔒 Response to Objection *to Emergency ADA Mo for Extension of Time-Plf Andre* | Index #419 |
| 09/02/2025 | 🔒 Motion to Seal *the Redacted Response to Objection Mo for Extension of Time-Plf Andre* | Index #420 |
| 09/02/2025 | 🔒 Motion to Seal *the Redacted Response to Obj to Motion for Extension of Time-Plf Natalie* | Index #422 |
| 09/02/2025 | 🔒 Response to Objection *to Mo for Extension of Time-Plf Natalie* | Index #421 |
| 09/03/2025 | 🔒 Court Order (Judicial Officer: Messer, Amy B ) *on Motion for Extension of Time (Env 4479733_)* | Index #423 |
| 09/02/2025 | 🔒 Court Order (Judicial Officer: Messer, Amy B ) *Env 4478858* | Index #418 |
| 09/02/2025 | 📑 Motion to Strike *Motion to Dismiss - Plts* | Index #424 |
| 09/04/2025 | 📑 Obj-Motion to Strike *Filed by: Defendant Donais, Craig* *the MTD-Def Donais* | Index #432 |

# CASE SUMMARY
## CASE NO. 216-2020-CV-00027

| | | |
|---|---|---|
| 09/05/2025 | Notice of Intent to Reply<br>*to Multiple Objs. Motion to Covert, For Limited Discovery, to Strike Dismissal , and hearing on Dismissal - Plts* | *Index #434* |
| 09/22/2025 | Response to Objection<br>*to Mot Strike MTD-Plfs* | *Index #476* |
| 09/02/2025 | Motion<br>*for Limited Discovery - Plts* | *Index #425* |
| 09/04/2025 | Obj-Motion<br>Filed by:  Defendant  Donais, Craig<br>*for Limited Discovery-Def Donais* | *Index #431* |
| 09/05/2025 | Notice of Intent to Reply<br>*to Multiple Objs. Motion to Covert, For Limited Discovery, to Strike Dismissal , and hearing on Dismissal - Plts* | *Index #434* |
| 09/22/2025 | Response to Objection<br>*to Mo Allow Ltd Discovery-Plfs* | *Index #475* |
| 09/02/2025 | Motion<br>*to Convert to SJ - Plts* | *Index #426* |
| 09/04/2025 | Obj-Motion<br>Filed by:  Defendant  Donais, Craig<br>*to Convert to Summary Judgment-Def Donais* | *Index #433* |
| 09/05/2025 | Notice of Intent to Reply<br>*to Multiple Objs. Motion to Covert, For Limited Discovery, to Strike Dismissal , and hearing on Dismissal - Plts* | *Index #434* |
| 09/22/2025 | Response to Objection<br>*to Mo Convert to Summary Judgment-Plfs* | *Index #474* |
| 09/02/2025 | Motion<br>*for hearing - Plts* | *Index #427* |
| 09/04/2025 | Obj-Motion<br>Filed by:  Defendant  Donais, Craig<br>*for Hearing-Def Donais* | *Index #430* |
| 09/05/2025 | Notice of Intent to Reply<br>*to Multiple Objs. Motion to Covert, For Limited Discovery, to Strike Dismissal , and hearing on Dismissal - Plts* | *Index #434* |
| 09/22/2025 | Response to Objection<br>*to Mo Allow Hrg on MTD-Plfs* | *Index #477* |
| 09/10/2025 | Ex Parte Motion<br>*for Time Extension to Oppose MTD Amended Complaint-Plfs* | *Index #435* |

HILLSBOROUGH SUPERIOR COURT NORTHERN DISTRICT

# CASE SUMMARY
## CASE NO. 216-2020-CV-00027

| 09/11/2025 | Denied (Judicial Officer: Messer, Amy B )<br>*Env 4496582* | |
| --- | --- | --- |
| 09/10/2025 | Motion to Seal<br>*Renewed Ex Parte Motion for Ext of Time-Plfs* | *Index #436* |
| 09/11/2025 | Order Made<br>*Env 4496582* | |
| 09/11/2025 | Other<br>Filed by: Defendant Donais, Craig<br>*Notice Re Filing Under Seal/Dft* | *Index #441* |
| 09/11/2025 | Motion to Seal<br>*Parts of Motion to Extend Time/Plt* | *Index #443* |
| 09/11/2025 | Motion<br>*to Extend Time REDACTED/Plt (Env 4497868 to Dft)* | *Index #442* |
| 09/12/2025 | Ex Parte Motion<br>*for Time Extension Renewed/Plt* | *Index #437* |
| 09/12/2025 | Motion to Seal<br>*Renewed Ex Parte Motion to Extend/Plt* | *Index #439* |
| 09/12/2025 | Ex Parte Motion<br>*Renewed Amended SEALED/Plt* | *Index #438* |
| 09/12/2025 | Ex Parte Motion<br>*Renewed Amended to Extend Time (REDACTED) -(Env 4497868 to Dft)* | *Index #440* |
| 09/12/2025 | Obj-Motion<br>Filed by: Defendant Donais, Craig<br>*Renewed ADA Mo for Time Extension-Def Donais* | *Index #456* |
| 09/12/2025 | Motion to Seal<br>*Parts of Motion to Extend Time to Opposed MTD/Plt* | *Index #445* |
| 09/12/2025 | Motion<br>*to Extend Time to Opposed MTD Amended Complaint REDACTED/Plt ((Env 4497868 to Dft))* | *Index #444* |
| 09/12/2025 | Court Order<br>*as to Motions to Seal (Env 4497773)* | *Index #446* |
| 09/12/2025 | Court Order (Judicial Officer: Messer, Amy B )<br>*as to Motion to Extend Time (Env 4497773)* | *Index #447* |
| 09/12/2025 | Ex Parte Motion<br>*Alerting the Court to Violations of the ADA ((SEALED))-Plf* | *Index #448* |

HILLSBOROUGH SUPERIOR COURT NORTHERN DISTRICT
# CASE SUMMARY
## CASE NO. 216-2020-CV-00027

| | | |
|---|---|---|
| 09/12/2025 | 🔒 Ex Parte Motion<br>*Alerting the Court to Violations of ADA (REDACTED) (Env 4501588 to Dft)* | *Index #450* |
| 09/15/2025 | Denied (Judicial Officer: Messer, Amy B )<br>*- see index # 458* | |
| 09/12/2025 | 🔒 Motion to Seal<br>*the Emergency ADA Filing-Plf* | *Index #449* |
| 09/12/2025 | 🔒 Motion to Seal<br>*the Redacted Emergency ADA Filing-Plf (Env 4501588 to Dft)* | *Index #451* |
| 09/15/2025 | Granted (Judicial Officer: Messer, Amy B )<br>*- see index # 458* | |
| 09/12/2025 | 🔒 Ex Parte Motion<br>*to reconsider 9-12-25 Order - Plt* | *Index #452* |
| 09/12/2025 | 🔒 Ex Parte Motion<br>*to Reconsider 9-12-25 Order - Plt (REDACTED) (Env 4501588 to Dft)* | *Index #454* |
| 09/15/2025 | Denied (Judicial Officer: Messer, Amy B )<br>*- see index # 458* | |
| 09/12/2025 | 🔒 Motion to Seal<br>*Emergency ADA Filing - Plt* | *Index #453* |
| 09/12/2025 | 🔒 Motion to Seal<br>*Redacted Emergency ADA Filing - Plt (Env 4501588 to Dft)* | *Index #455* |
| 09/15/2025 | Granted (Judicial Officer: Messer, Amy B )<br>*- see index # 458* | |
| 09/15/2025 | 🔒 Court Order (Judicial Officer: Messer, Amy B )<br>*(UNDER SEAL) Env 4501600* | *Index #458* |
| 09/16/2025 | 🔒 Motion to Seal<br>*Ex Parte Updated ADA Filing* | *Index #460* |
| 09/16/2025 | 🔒 Ex Parte Motion<br>*Renewed ADA Motion w/Updated Documentation-Plf Andre Bisasor-Sealed* | *Index #459* |
| 09/16/2025 | 🔒 Motion to Seal<br>*ex Parte Updated ADA Motion-Plf Andre Bisasor - REDACTED (Env 4512219 to dfts)* | *Index #462* |
| 09/16/2025 | 🔒 Ex Parte Motion<br>*Renewed ADA Motion w/Updated Documentation-Plf Andre Bisasor-REDACTED ((Env 4512219 to dfts))* | *Index #461* |
| 09/19/2025 | Granted (Judicial Officer: Messer, Amy B )<br>*SEE # 468* | |
| 09/19/2025 | Denied (Judicial Officer: Messer, Amy B )* | |

*Printed on 10/21/2025 at 11:02 AM*

# CASE SUMMARY
## CASE NO. 216-2020-CV-00027

|  |  |  |
|---|---|---|
| | *Env 4515310* | |
| 09/19/2025 | Granted (Judicial Officer: Anderson, David A )<br>*SEE # 468* | |
| 09/18/2025 | 🔒 Motion to Seal<br>*ADA Filing - Plts* | *Index #465* |
| 09/18/2025 | 🔒 Ex Parte Motion<br>*re ADA Mo for Time Extension - Plts* | *Index #464* |
| 09/18/2025 | 🔒 Motion to Seal<br>*ADA Filing - Plts REDACTED (Env 4512219 to dfts)* | *Index #467* |
| 09/18/2025 | 🔒 Ex Parte Motion<br>*re Extension re Replies - Plts REDACTED (Env 4512219 to dfts)* | *Index #466* |
| 09/19/2025 | Order Made (Judicial Officer: Messer, Amy B )<br>*see index 468* | |
| 09/19/2025 | Granted (Judicial Officer: Messer, Amy B )<br>*SEE # 468* | |
| 09/19/2025 | 🔒 Court Order (Judicial Officer: Messer, Amy B )<br>*(Env # 4511824)* | *Index #468* |
| 09/22/2025 | 🔒 Motion to Seal<br>*Ex Parte Emergency ADA filing-Plfs* | *Index #470* |
| 09/22/2025 | 🔒 Ex Parte Motion<br>*to Reconsider Order on Mo Ext Time-Plfs* | *Index #469* |
| 09/22/2025 | 🔒 Ex Parte Motion<br>*to Reconsider-REDACTED (Env 4515934 to dfts)* | *Index #471* |
| 09/22/2025 | Denied (Judicial Officer: Messer, Amy B )<br>*Env 4516829* | |
| 09/22/2025 | Granted (Judicial Officer: Messer, Amy B )<br>*Env 4516829* | |
| 09/22/2025 | 🔒 Motion to Seal<br>*Ex Parte Emergency ADA Filing-Plfs ((Env 4515934 to dfts)* | *Index #472* |
| 09/22/2025 | Moot (Judicial Officer: Messer, Amy B )<br>*Env 4516829* | |
| 09/23/2025 | 📄 Motion<br>*to file Surreply - Plt* | *Index #478* |
| 10/03/2025 | 📄 Obj-Motion<br>Filed by:  Defendant  Donais, Craig<br>*#478 - Def* | *Index #507* |

# Case Summary
## Case No. 216-2020-CV-00027

| Date | Entry | Index |
|---|---|---|
| 09/23/2025 | Motion to Strike<br>*Def Resp to Obj to Mo to Dismiss (index #473?) Andre Bissasor* | *Index #479* |
| 10/03/2025 | Obj-Motion<br>Filed by:  Defendant  Donais, Craig<br>#479 -Def | *Index #503* |
| 09/23/2025 | Other<br>*Emergency Notice of Intent to File Important Motions-Plfs* | *Index #480* |
| 09/24/2025 | Motion to Seal<br>*Ex Parte Motion for Recusal of Judge Messer-Plfs* | *Index #482* |
| 09/24/2025 | Ex Parte Motion<br>*for Recusal of Judge Messer for Violations of ADA-Plfs* | *Index #481* |
| 09/24/2025 | Motion to Seal<br>*Ex Parte Motion for Recusal of Judge Messer-Plfs -- REDACTED* | *Index #484* |
| 09/24/2025 | Ex Parte Motion<br>*for Recusal of Judge Messer-Plfs -- REDACTED (Env 4551667 to dft)* | *Index #483* |
| 10/14/2025 | Obj-Motion<br>Filed by:  Defendant  Donais, Craig<br>*for Recusal - Def Craig* | *Index #517* |
| 10/10/2025 | Granted (Judicial Officer: Messer, Amy B )<br>*Env 4551667* | |
| 10/10/2025 | Granted (Judicial Officer: Messer, Amy B )<br>*Env 4551656* | |
| 09/24/2025 | Mot for Partial Summary Judgment<br>*Plt* | *Index #485* |
| 10/06/2025 | Motion<br>*corrected re Part SJ on Breach Duty - Plts* | *Index #508* |
| 10/06/2025 | Memorandum of Law<br>*iso corrected Mo for Part SJ re Breach of Duty - Plts* | *Index #509* |
| 10/08/2025 | Other<br>*Exhibits to Plfs Partial MSJ on Breach-Part 1* | *Index #512* |
| 10/08/2025 | Other<br>*Exhibits to Plfs Partial MSJ on Breach-Part 2* | *Index #513* |
| 09/24/2025 | Motion<br>*Renewed to Consolidate Cases and Stay Decisions on Pending Motions/Plt* | *Index #486* |

# CASE SUMMARY
## CASE NO. 216-2020-CV-00027

| | | |
|---|---|---|
| 09/25/2025 | Motion | *Index #488* |
| | *Emergency Motion to Stay MTD Amended Complaint of Defs-Plf Andre Bissasor* | |
| 09/26/2025 | Obj-Motion | *Index #500* |
| | Filed by:  Defendant  Donais, Craig | |
| | *to Stay Decision on Motion to Dismiss #488 - - Def Craig* | |
| 10/02/2025 | Notice of Intent to Reply | *Index #502* |
| | *to Obj. to Motion to Stay Decision/Plts* | |
| 10/15/2025 | Response to Objection | *Index #518* |
| | *to Mo Stay Ruling on MTD Amended Complaint-Plfs* | |
| 09/25/2025 | Motion to Seal | *Index #490* |
| | *Motion for Oral Hearing-Plfs* | |
| 09/25/2025 | Ex Parte Motion | *Index #489* |
| | *for Oral Hearing/Plfs* | |
| 09/25/2025 | Motion to Seal | *Index #492* |
| | *Motion for Oral Hearing-Plfs -- REDACTED* | |
| 09/25/2025 | Ex Parte Motion | *Index #491* |
| | *for Oral Hearing/Plfs --REDACTED (Env 4551667 to df)* | |
| 10/14/2025 | Obj-Motion | *Index #515* |
| | Filed by:  Defendant  Donais, Craig | |
| | *for Oral Hearing - Def Craig* | |
| 10/10/2025 | Granted (Judicial Officer: Messer, Amy B ) | |
| | *Env 4551667* | |
| 10/10/2025 | Granted (Judicial Officer: Messer, Amy B ) | |
| | *Env 4551656* | |
| 09/25/2025 | Motion | *Index #493* |
| | *for Case Management Hearing-Emergency-Plfs* | |
| 10/03/2025 | Obj-Motion | *Index #504* |
| | Filed by:  Defendant  Donais, Craig | |
| | *#493 - Def* | |
| 10/17/2025 | Response to Objection | *Index #519* |
| | *to Mot for Case Management Hrg-Plfs* | |
| 09/26/2025 | Motion to Seal | *Index #495* |
| | *Ex Parte Motion Re Findings of Facts-Plfs* | |
| 09/26/2025 | Ex Parte Motion | *Index #494* |
| | *for Findings of Fact and/or Conclusions of Law Re ADA Requests-Plfs* | |

*Printed on 10/21/2025 at 11:02 AM*

**HILLSBOROUGH SUPERIOR COURT NORTHERN DISTRICT**

# CASE SUMMARY
## CASE NO. 216-2020-CV-00027

| | | |
|---|---|---|
| 09/26/2025 | Motion to Seal<br>*Motion Re Findings of Facts-Plfs -- REDACTED* | *Index #497* |
| 09/26/2025 | Motion<br>*(Emergency) Re Findings of Facts-Plfs -- REDACTED (Env 4551667 to dft)* | *Index #496* |
| 10/14/2025 | Obj-Motion<br>Filed by:  Defendant  Donais, Craig<br>*for Findings of Fact re ADA Requests - Def Craig* | *Index #516* |
| 10/10/2025 | Granted (Judicial Officer: Messer, Amy B )<br>*Env 4551667* | |
| 10/10/2025 | Granted (Judicial Officer: Messer, Amy B )<br>*Env 4551656* | |
| 09/26/2025 | Motion<br>*to Consolidate Decision and Hearing on Dispositive Motions-Andre Bissasor* | *Index #498* |
| 10/03/2025 | Obj-Motion<br>Filed by:  Defendant  Donais, Craig<br>*#498 - Def* | *Index #506* |
| 10/06/2025 | Obj-Motion<br>*on #498 - Def* | *Index #511* |
| 09/26/2025 | Motion for In Camera Review<br>*of Audio Evidence-Plfs* | *Index #499* |
| 10/03/2025 | Obj-Motion<br>Filed by:  Defendant  Donais, Craig<br>*#499 - Def* | *Index #505* |
| 09/26/2025 | Motion<br>*for Ltd Disc to Rebut Def MTD Amended Complaint-Plfs* | *Index #501* |
| 10/06/2025 | Obj-Motion<br>Filed by:  Defendant  Donais, Craig<br>*to #501 - Def* | *Index #510* |
| 10/08/2025 | Notice of Intent to Reply<br>*to Index #476,478,486,488,493,499,501 and Mo to Stay Decision-Plf* | *Index #514* |
| 10/17/2025 | Notice of Intent to Reply<br>*to Objs - Plt* | *Index #520* |